# EXHIBIT 10

UNREDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL

# Todd Hall, et al.

## vs.

# Marriott International, Inc.

United States District Court

Southern District of California

Case No. 3:19-cv-01715-JLS-AHG

**Expert Report of Charlene L. Podlipna, CPA**

Freeman & Mills, Incorporated

626 Wilshire Boulevard, Suite 900

Los Angeles, CA  90017

**April 14, 2022**

**EXHIBIT 10 - PAGE 778**

I am above the age of 18, not a party to the within action, and have personal knowledge of the following information. If called upon to testify, I could and would testify competently to the following:

## QUALIFICATIONS, PRIOR TESTIMONY AND PUBLICATIONS

1. I am the CFO, a Vice President and shareholder of Freeman & Mills, a consulting firm offering services in the areas of accounting, finance, economics and business practices and procedures.

2. I am a Certified Public Accountant and since 2000 have been admitted to practice in the State of California. I am a member of the American Institute of Certified Public Accountants. I am also a member of the California Society of Certified Public Accountants and that organization's Economic Damages Section.

3. I received my Bachelor of Science degree in Accounting from the University of Southern California. I worked in public accounting at Arthur Andersen where I supervised and administrated audit engagements of middle market and publicly traded companies. I have provided financial consulting services in dispute settings for counsel representing plaintiffs and defendants for over fifteen years. My experience includes the measurement of damages in a variety of disputes involving intellectual property, breach of contract, breach of fiduciary duty, partnership disputes, shareholder suits, class action suits, false advertising, business interruption, professional malpractice, and alleged fraud and embezzlements.

4. I have testified as an expert in cases filed in the Federal District Courts in California and in matters filed in the Superior Courts of the State of California.

5. A copy of my professional resume, which further describes my experience, prior testimony, previous professional positions and professional affiliations, is attached hereto as **Exhibit A**. My firm is being compensated based upon the standard billing rate per hour for the

1

**EXHIBIT 10 – PAGE 779**

staff employed on this matter and the actual hours incurred by each person. Out-of-pocket expenses are billed as incurred. My hourly billing rate for deposition and trial testimony is $400.

## ASSIGNMENT

6.      I have been retained by Law Offices of Ronald A. Marron and Bursor & Fisher, P.A., attorneys for Plaintiffs (Todd Hall and George Abdelsayed) and the proposed classes, to provide this report in support of Plaintiffs' motion for class certification. Specifically, I was asked to measure the total amount of resort fees paid by the proposed Nationwide Class and proposed California Class, defined below, at managed and franchised hotels of Defendant Marriott International, Inc. ("Marriott"), assuming Marriott is found liable for allegedly deceptive advertising practices.

7.      Attached as **Exhibit B** to this report is a listing of documents considered in forming my opinions to date. In support of my opinions at any trial of this matter, I may use the exhibits and information listed in this disclosure as well as other exhibits or demonstrative aides made or derived from the exhibits or information listed in this disclosure, or other materials obtained in discovery or otherwise in this action.

8.      I am aware of my continuing obligation under Rule 26 of the Federal Rules of Civil Procedure to supplement this report if additional information becomes available. I understand that discovery is ongoing and I intend to supplement this report if and when information becomes available which would cause me to amend or supplement my opinions and/or observations in this matter.

## OPINIONS

9.      Based on a review and analysis of the financial data produced by Marriott to date, the total amount of resort fees paid by the Nationwide Class during the Class Period approximates $303,752,000 (**Schedule 1**).

**EXHIBIT 10 – PAGE 780**

10. Based on a review and analysis of the financial data produced by Marriott to date, the total amount of resort fees paid by the California Class during the Class Period approximates $37,906,000 (**Schedule 2**).

## BASES AND REASONS THEREFOR

11. Plaintiffs claim that Marriott bait advertises a room rate on its website that is lower than the amount that consumers will actually be charged by excluding or obfuscating resort fees.[1] Plaintiffs claim that Marriott's practice of initially advertising only part of a price and then later revealing other charges as the consumer completes the buying process has been labeled as "drip pricing" by the Federal Trade Commission and deemed unlawful.[2] By charging resort fees in addition to the daily room rates, Marriott makes hundreds of millions of additional dollars in revenue without appearing to increase the price for which it initially offers its rooms.[3]

12. In addition to the initial bait advertising, Plaintiffs allege that Marriott employs various other misleading advertising practices concerning resort fees. Examples of allegedly misleading advertising practices include:[4]

    a) hiding the resort fee in a larger total of charges ambiguously labeled "Taxes and fees;"

    b) inconsistently providing information to consumers on its websites about what is covered by which fee (e.g. taxes and fees, amenity fees, gym, pool, day spa, wi-fi, etc.);

    c) the lack of proximity of fees to the quoted room rate;

    d) the smaller and lighter shaded typeface used when referring to fees;

    e) the ambiguous language regarding whether fees have been or will be added to the room rate;

    f) the confusing representations about what amenities are covered by fees; and

---

[1] Consolidated Third Amended Class Action Complaint, dated 5/27/2021, paragraph 29.
[2] Consolidated Third Amended Class Action Complaint, dated 5/27/2021, paragraph 18.
[3] Consolidated Third Amended Class Action Complaint, dated 5/27/2021, paragraph 21.
[4] Consolidated Third Amended Class Action Complaint, dated 5/27/2021, paragraphs 27, 32, and 53.

3

**EXHIBIT 10 - PAGE 781**

g)      the inclusion of unspecified fees with charges for taxes leading a consumer to believe they're government-imposed fees.

13.      As a result of the allegedly misleading advertising practices, Plaintiffs claim they suffered losses equal to the resort, amenity, and other deceptively advertised fees they paid for hotel rooms.[5]  Plaintiffs and proposed Class Members seek restitution from Marriott of all funds acquired by means of any act deemed unlawful or any misleading advertising practice.[6]

14.      I understand that the Nationwide Class is defined as all persons in the United States who reserved or booked a Marriott managed or franchised hotel room online through the Marriott.com website or Marriott mobile app and who paid a resort fee, destination fee, amenity fee, or destination amenity fee in their respective state of citizenship on or after September 9, 2015 and until the Class is certified excluding Defendant and Defendant's officers, directors, employees, agents and affiliates, and the Court and its staff.

15.      I understand that the California Class is defined as all persons in California who reserved or booked a Marriott managed or franchised hotel room online through the Marriott.com website or Marriott mobile app and who paid a resort fee, destination fee, amenity fee, or destination amenity fee on or after September 9, 2015 and until the Class is certified excluding Defendant and Defendant's officers, directors, employees, agents and affiliates, and the Court and its staff.

*Resort Fee Data Provided by Marriott*

16.      Resort fees charged by Marriott hotels from customer reservations booked on Marriott's website can be determined from documents and information maintained by Marriott in the ordinary course of business.  As of the date of this report, Marriott has provided the following documents and information regarding resort fees:

---

[5] Consolidated Third Amended Class Action Complaint, dated 5/27/2021, paragraphs 63, 73, and 82.
[6] Consolidated Third Amended Class Action Complaint, dated 5/27/2021, page 43.

4

**EXHIBIT 10 - PAGE 782**

a) A summary of total resort fee revenue for each of its managed hotels in the U.S. by year from 2015 through the first quarter of 2021[7];

b) A summary of total resort fee revenue for each of its franchised hotels in the U.S. by year from 2015 through 2020[8]; and,

c) 1,766 individual spreadsheets (exported from a Marriott database) that itemize charges by date, customer, and reservation booking method for Marriott U.S. managed hotels and franchised hotels that charged resort or destination fees for dates within the Class Period ("Charge Spreadsheets").[9]

17. Marriott's resort fee summaries cover 115 managed hotels in the U.S., of which 102 hotels charged customers approximately $1.1 billion of resort fees from 2015 through March 31, 2021 (**Schedule 1.2**) and 120 franchised hotels in the U.S., of which 93 charged customers approximately $224 million of resort fees from 2015 through 2020 (**Schedule 1.4**). The total resort fee charges reported by Marriott for both managed and franchised hotels aggregate $1.3 billion from 2015 through 2020 (**Schedule 1.5**).

18. The 1,766 Charge Spreadsheets that Marriott produced cover varying dates of customer charges at 92 managed hotels and 65 franchised hotels within the Class Period (see **Schedule 1.6** and **Schedule 1.8**). Not all of the Charge Spreadsheets from Marriott provide the booking method for each customer. Total resort fees from the Charge Spreadsheets are summarized based on whether the customer booking method is available, as follows:

a) **Schedule 1.6** and **Schedule 1.7** summarize resort fees from Charge Spreadsheets with booking methods available by hotel (**Schedule 1.6**) and by Bates reference (**Schedule 1.7**).

b) **Schedule 1.8** and **Schedule 1.9** summarize resort fees from Charge Spreadsheets without booking methods by hotel (**Schedule 1.8**) and by Bates reference (**Schedule 1.9**).

c) The total resort fees from the 1,766 Charge Spreadsheets aggregate $339,843,596, which includes $281,449,616 of resort fees from Charge

---

[7] MAR190681-MAR190695.

[8] Franchise Revenue - Resort Fee Charging Hotels 2015 - 2020-MAR190680.xlsx and Exhibit 41_US & Canada Franchise List of Resort Fee Charging Hotels_2021.6 (2).07 MAR43737.xlsx

[9] MAR173520–174021, 174023-175136, and 175138-175287.

**EXHIBIT 10 - PAGE 783**

Spreadsheets with booking methods available (**Schedule 1.6**) and $58,393,980 (**Schedule 1.8**) from Charge Spreadsheets without booking methods.[10] These total resort fee amounts from the Charge Spreadsheets relate to 452 different resort fee charge codes identified across all of the hotels (**Schedule 1.10**).

19.     The resort fees from the Charge Spreadsheets that are associated with a Marriott.com booking code and a customer address in the U.S. are summarized by hotel at **Schedule 1.11**, by Bates reference at **Schedule 1.12**, and by resort fee charge code at **Schedule 1.13**.  Based on the declaration of Lisa Curley, Vice President of Governance for Marriott Business Services at Marriott International, Inc., which is attached as **Exhibit C**, "000000INTERNET" entries in Column M of the Charge Spreadsheets titled "PMS ACCT CNTCT" mean that the hotel stay during which the subject charge was assessed was booked on the Marriott.com website or Marriott mobile application.[11] As shown on **Schedule 1.11**, for the Charge Spreadsheets with booking methods available, $63,582,510 of resort fees were charged to customers with a U.S. address and a Marriott.com booking method.

20.     The percentage of resort fees charged to customers with U.S. addresses that are from Marriott.com bookings can be determined from the Charge Spreadsheets, as shown on **Schedule 1.11**:

      a)     For managed hotels, of the $211,381,710 (**Schedule 1.6**) of total resort fees from Charge Spreadsheets with booking methods available, $48,841,212 (or 23%) are from Marriott.com bookings and charged to customers with U.S. addresses; and,

      b)     For franchised hotels, of the $68,477,684 (**Schedule 1.6**) of total resort fees from Charge Spreadsheets with booking methods available, $14,670,126 (or 21%) are from Marriott.com bookings and charged to customers with U.S. addresses.

---

[10] These total resort fee amounts from **Schedule 1.6** and **Schedule 1.8** include resort fee charge amounts for one non-U.S. hotel, The Rosseau.
[11] See **Exhibit C**, Declaration of Lisa Curley, dated 4/8/2022, paragraph 14.

**EXHIBIT 10 - PAGE 784**

21. The resort fees from the Charge Spreadsheets that are associated with a Marriott.com booking code and a customer address in California are summarized by hotel at **Schedule 2.3** and by Bates reference at **Schedule 2.4**. As shown on **Schedule 2.3**, for Charge Spreadsheets with booking methods available, $8,626,782 of resort fees were charged to customers with a California address and a Marriott.com booking method.

22. The percentage of resort fees charged to customers with California addresses that are from Marriott.com bookings can be determined from the Charge Spreadsheets, as shown on **Schedule 2.3**:

   a) For managed hotels, of the $211,381,710 (**Schedule 1.6**) of total resort fees from Charge Spreadsheets with booking methods available, $6,492,435 (or 3%) are from Marriott.com bookings and charged to customers with California addresses; and,

   b) For franchise hotels, of the $68,477,684 (**Schedule 1.6**) of total resort fees from Charge Spreadsheets with booking methods available, $2,128,833 (or 3%) are from Marriott.com bookings and charged to customers with California addresses.

*Resort Fees Paid by the Nationwide Class*

23. Resort fees paid by the Nationwide Class are summarized at **Schedule 1** and supporting calculations are at **Schedule 1.1** (for resort fees charged at managed hotels) and **Schedule 1.3** (for resort fees charged at franchised hotels). The resort fees paid by the Nationwide Class are based on the total resort fee charges reported by Marriott during the Class Period (**Schedule 1.2** for managed hotels and **Schedule 1.4** for franchised hotels) and the percentage of resort fee charges attributable to Marriott.com bookings and U.S. residents, which was determined from the Charge Spreadsheets as described above (**Schedule 1.11**).

24. For the Nationwide Class, as shown on **Schedule 1**, resort fees paid at managed hotels and at franchised hotels are presented in three categories: 1) resort fees from Charge

Spreadsheets with booking method available; 2) resort fees from Charge Spreadsheets without booking methods; and 3) resort fees based on Marriott financials for which no Charge Spreadsheets or resort fee charge details have been produced to date. As discussed above, the percentage of resort fee charges attributable to Marriott.com bookings and U.S. residents are determined from category 1) resort fees from Charge Spreadsheets and applied to categories 2) and 3).

25.     For the Nationwide Class that paid resort fees at managed hotels, as shown on **Schedule 1.1**, of the $211,381,710 of total resort fees from Charge Spreadsheets with booking methods available, $48,841,212 (or 23%) was from Marriott.com bookings and U.S. residents (see also **Schedule 1.11**). Applying the 23% to the $53,562,153 of resort fees from Charge Spreadsheets without booking methods available and $914,151,895 of resort fees reported by Marriott for which no Charge Spreadsheets or resort fee charge detail is available yields an estimate of $12,375,907 ($53,562,153 x 23%) and an estimate of $211,221,144 ($914,151,895 x 23%) of additional resort fees from Marriott.com bookings and U.S. residents. After deducting 7% for the percentage of U.S. residents that are not U.S. citizens to each category, resort fees paid at managed hotels by the Nationwide Class are $45,422,000 from Charge Spreadsheets with booking method available, $11,510,000 from Charge Spreadsheets without booking methods and $196,436,000 based on Marriott financials for which no Charge Spreadsheets or resort fee charge details are available.

26.     For the Nationwide Class that paid resort fees at franchised hotels, as shown on **Schedule 1.3**, of the $68,477,384 of total resort fees from Charge Spreadsheets with booking methods available, $14,670,126 (or 21%) was from Marriott.com bookings and U.S. residents (see also **Schedule 1.11**). Applying the 21% to the $4,831,827 of resort fees from Charge Spreadsheets without booking method available and $179,576,842 of resort fees reported by Marriott for which no Charge Spreadsheets or resort fee charge detail is available yields an estimate of $1,035,133 ($4,831,827 x 21%) and an estimate of $38,471,145 ($179,576,842 x 21%) of additional resort fees from Marriott.com bookings and U.S. residents. After deducting 7% for the percentage of U.S. residents that are not U.S. citizens to each category, the resort fees paid at franchised hotels by the Nationwide Class are $13,643,000 from Charge Spreadsheets with booking method available, $963,000 from Charge Spreadsheets without booking methods and $35,778,000 based on Marriott financials for which no Charge Spreadsheets or resort fee charge details are available.

8

**EXHIBIT 10 - PAGE 786**

*Resort Fees Paid by the California Class*

27.     The amount of resort fees paid by the California Class, determined using the same methodology applied for the Nationwide Class, are summarized at **Schedule 2** and supporting calculations are at **Schedule 2.1** (for resort fees paid at managed hotels) and **Schedule 2.2** (for resort fees paid at franchised hotels).  The resort fees paid by the California Class are based on the total resort fee revenues reported by Marriott during the Class Period (**Schedule 1.2** for managed hotels and **Schedule 1.4** for franchised hotels) and the percentage of resort fee charges attributable to Marriott.com bookings and California residents, which are determined from the Charge Spreadsheets as described above (**Schedule 2.3**).

28.     For the California Class, as shown on **Schedule 2**, resort fees paid at managed hotels and at franchised hotels are presented in the same three categories as for the Nationwide Class: 1) resort fees from Charge Spreadsheets with booking method available; 2) resort fees from Charge Spreadsheets without booking methods; and 3) resort fees based on Marriott financials for which no Charge Spreadsheets or resort fee charge details have been produced to date. As discussed above, the percentage of resort fee charges attributable to Marriott.com bookings and California residents are determined from category 1) resort fees from Charge Spreadsheets and applied to categories 2) and 3).

29.     For the California Class that paid resort fees at managed hotels, as shown on **Schedule 2.1**, of the $211,381,710 of total resort fees from Charge Spreadsheets with booking methods available, $6,492,435 (or 3%) was from Marriott.com bookings and California residents (see also **Schedule 2.3**). Applying the 3% to the $53,562,153 of resort fees from Charge Spreadsheets without booking method available and $914,151,895 of resort fees reported by Marriott for which no Charge Spreadsheets or resort fee charge detail is available yields an estimate of $1,645,122 ($53,562,153 x 3%) and an estimate of $28,077,509 ($914,151,895 x 3%) of additional resort fees from Marriott.com bookings and California residents.  After deducting 14% for the percentage of California residents that are not U.S. citizens to each category, resort fees paid at managed hotels by the California Class are $5,583,000 from Charge Spreadsheets with booking method available, $1,415,000 from Charge Spreadsheets without booking methods and

$24,147,000 based on Marriott financials for which no Charge Spreadsheets or resort fee charge details are available.

30.     For the California Class that paid resort fees at franchised hotels, as shown on **Schedule 2.2**, of the $68,477,684 of total resort fees from Charge Spreadsheets with booking methods available, $2,128,833 (or 3%) was from Marriott.com bookings and California residents (see also **Schedule 2.3**). Applying the 3% to the $4,831,827 of resort fees from Charge Spreadsheets without booking method available and $179,576,842 of resort fees reported by Marriott for which no Charge Spreadsheets or resort fee charge detail is available yields an estimate of $150,212 ($4,831,827 x 3%) and an estimate of $5,582,681 ($179,576,842 x 3%) of additional resort fees from Marriott.com bookings and California residents. After deducting 14% for the percentage of California residents that are not U.S. citizens to each category, resort fees paid at franchised hotels by the California Class are $1,831,000 from Charge Spreadsheets with booking method available, $129,000 from Charge Spreadsheets without booking methods and $4,801,000 based on Marriott financials for which no Charge Spreadsheets or resort fee charge details are available.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct. Executed this 14th day of April 2022, at Los Angeles, California.

_Charlene Podlipna_

Charlene Podlipna

**EXHIBIT 10 - PAGE 788**

| | 9/9/2015 - 12/31/2021 | | |
| --- | --- | --- | --- |
| | Managed Hotels | Franchised Hotels | Total |
| | Schedule 1.1 | Schedule 1.3 | |
| Resort Fees from Charge Spreadsheets With Booking Method Available | $45,422,000 | $13,643,000 | $59,065,000 |
| Resort Fees from Charge Spreadsheets Without Booking Methods | $11,510,000 | $963,000 | $12,473,000 |
| Resort Fees Based on Marriott Financials (No Charge Spreadsheets Available) | $196,436,000 | $35,778,000 | $232,214,000 |
| Total | $253,368,000 | $50,384,000 | $303,752,000 |

**EXHIBIT 10 - PAGE 789**

| | Total Resort Fees Charged by Marriott | | | | | | | | Resort Fees Paid by Nationwide Class | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/9-12/31 2015 | 2016 | 2017 | 2018 | 2019 | 1/1 - 2/4 2020 | Subtotal Charge Spreadsheet Cut-Off of 2/4/2020 | 2/5/2020 - 12/31/2021 | Total Resort Fees Charged 9/9/2015 - 12/31/2021 | % Booked on Marriott.com | Resort Fees Booked on Marriott.com | Deduct Non-U.S. Citizens [5] | Resort Fees Paid by Nationwide Class |
| | A | B | C | D | E | F | G = ∑(A:F) | H | I = G + H | J | K = I * J | L = K * -7% | M = K + L |
| [2] Resort Fees from Charge Spreadsheets With Booking Method Available | ($550) | ($215,139) | $27,003,724 | $14,727,349 | $154,840,742 | $15,025,584 | $211,381,710 | $0 | $211,381,710 | 23% | $48,841,212 [4] | ($3,418,885) | **$45,422,000** |
| [3] Resort Fees from Charge Spreadsheets Without Booking Methods | ($157,308) | ($198,424) | $8,328,062 | $6,417,694 | $35,488,523 | $3,683,606 | $53,562,153 | $0 | $53,562,153 | 23% | $12,375,907 | ($866,314) | **$11,510,000** |
| No Charge Spreadsheets Available | $36,735,146 | $124,636,696 | $141,880,737 | $229,546,883 | $116,069,394 | $10,671,503 | $659,540,360 | $254,611,535 | $914,151,895 | 23% | $211,221,144 | ($14,785,480) | **$196,436,000** |
| [1] Total Resort Fees Reported by Marriott | $36,577,288 | $124,223,133 | $177,212,523 | $250,691,926 | $306,398,659 | $29,380,693 | $924,484,222 | $254,611,535 | $1,179,095,757 | 23% | $272,438,264 | ($19,070,678) | **$253,368,000** |

Notes:
[1] See **Schedule 1.2**. 2015 has been pro-rated for the beginning of the class period. 2020 has been apportioned for the cut-off date of Marriott Charge Spreadsheets, using 2019 as a proxy for 1/1 - 2/4/2020 and applying the remaining 2020 resort fees to 2/5-12/31/2020.
2021 has been calculated by annualizing Q1 results.

| | 2015 | | 1/1 - 2/4/20 | | 2/5 - 12/31/20 | | 2021 | | 2/5/20 -12/31/21 |
|---|---|---|---|---|---|---|---|---|---|
| Total Resort Fees | $117,111,492 | Prior Year Resort Fees | $306,398,659 | Total Resort Fees | $117,280,336 | Q1 Resort Fees | $41,107,042 | 2/5-12/31/20 | $87,899,643 |
| Proration | 114 / 365 | Proration | 35 / 365 | Allocated to 1/1-2/4 | ($29,380,693) | Proration | 365 / 90 | 2021 | $166,711,893 |
| Period Fees | $36,577,288 | Period Fees | $29,380,693 | Period Fees | $87,899,643 | Period Fees | $166,711,893 | Period Fees | $254,611,535 |

[2] See **Schedule 1.6**.
[3] See **Schedule 1.8**.
[4] See **Schedule 1.11**.
[5] According to the U.S. Census Bureau data for 2015-2019, approximately 7% of the U.S. population are not U.S. citizens. [ 7% = 23,524,000 / 324,356,000 ] See Table 1.1 at https://www.census.gov/data/tables/2015/demo/foreign-born/cps-2015.html, Table 1.1 at https://www.census.gov/data/tables/2016/demo/foreign-born/cps-2016.html, Table 1.1 at https://www.census.gov/data/tables/2017/demo/foreign-born/cps-2017.html, Table 1.1. at https://www.census.gov/data/tables/2018/demo/foreign-born/cps-2018.html, and Table 1.1 at https://www.census.gov/data/tables/2019/demo/foreign-born/cps-2019.html.

**EXHIBIT 10 - PAGE 790**

| No. | Hotels | Buisness Unit | | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | Q1 2021 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | AC Hotels by Marriott Miami Be | 47A02 | | - | - | - | - | - | - | - | $0 |
| 2. | Algonquin Hotel Times Square | 27100 | | - | - | - | $643,422 | $941,389 | $205,647 | - | $1,790,458 |
| 3. | AU San Juan Capistrano | 27106 | [1] | | | | | | $24,425 | $60,960 | $85,385 |
| 4. | Coronado Is Marriott Resort&Sp | 337U6 | | - | $1,322,299 | $1,799,732 | $1,499,052 | $2,032,441 | $1,321,646 | $295,579 | $8,270,749 |
| 5. | Doral Golf Resort Spa Marriott | 337Z5 | | | | | | | | - | $0 |
| 6. | Eden Roe Renaissance Resort | 9673H | | | | | | | | | $0 |
| 7. | Esmeralda Resort Renaissance | 9672P | | $1,413,032 | $1,530,797 | $1,792,243 | $1,996,603 | | | | $6,732,675 |
| | RH Esmeralda Resort & Spa, Ind | 9672P | | | | | | $1,857,543 | $906,935 | $234,192 | $2,998,670 |
| 8. | Gaylord National Hotel | 21GA3 | | $6,966,413 | $7,479,551 | $9,098,852 | $9,277,760 | $10,577,372 | $1,911,946 | - | $45,311,894 |
| 9. | Gaylord Opryland Hotel | 21GA1 | | $11,968,075 | $12,755,526 | $12,967,637 | $13,900,236 | $14,391,551 | $4,670,606 | $898,791 | $71,552,422 |
| 10. | Gaylord Palms Hotel | 21GA2 | | $7,196,246 | $7,462,400 | $7,697,115 | $8,094,732 | $9,667,016 | $3,681,452 | $912,768 | $44,711,729 |
| 11. | Gaylord Rockies Resort | 21GB1 | | | | | | $8,172,360 | $2,833,051 | $498,079 | $11,503,490 |
| | Rockies Resort | 21GB1 | | | | | $101,268 | | | | $101,268 |
| 12. | Gaylord Texan Hotel | 21GA4 | | $6,739,163 | $6,953,718 | $7,215,894 | $8,458,886 | $9,683,608 | $3,688,319 | $693,299 | $43,432,887 |
| 13. | Griffin Gate Resort Marriott | 33736 | | - | - | $114,458 | $688,085 | $808,022 | - | - | $1,610,565 |
| 14. | Harbor Beach Resort Marriott | 337C6 | | $1,926,373 | $1,706,376 | $2,642,594 | $3,415,124 | $4,330,506 | $2,095,555 | $1,396,934 | $17,513,462 |
| 15. | JW Camelback Resort Marriott | 33714 | | $558,534 | $579,820 | $734,105 | $1,806,606 | $1,940,918 | $1,104,165 | $465,726 | $7,189,874 |
| 16. | JW Desert Ridge Resort Marriot | 337X2 | | $1,314,277 | $1,503,455 | $1,630,367 | $2,557,894 | $2,873,532 | $1,495,800 | $868,116 | $12,243,441 |
| 17. | JW Desert Springs Resort & Spa | 337E4 | | $2,153,396 | $2,452,744 | $2,839,114 | $2,921,425 | $3,021,455 | $1,303,297 | $511,838 | $15,203,269 |
| 18. | JW ESSEX HOUSE MARRIOTT | 33722 | | - | - | - | $1,593,277 | $2,439,321 | $460,593 | $0 | $4,493,191 |
| 19. | JW Los Angeles at LA LIVE | 337R0 | | | | | - | $1,433,100 | $509,903 | | $1,943,003 |
| 20. | JW Marriott lhilani Rsrt n Spa | 39074 | | | | | | | | - | $0 |
| 21. | JW Marriott Marco Is Beach Res | 33747 | | | | | $4,054,184 | $3,999,952 | $5,241,668 | $4,425,707 | $1,920,888 | $19,642,399 |
| | Marco Island Resort Marriott | 33747 | | $1,715,956 | $2,978,115 | | | | | | $4,694,071 |
| 22. | JW Orlando Grand Lakes Marriot | 337X7 | | $2,894,593 | $3,100,527 | $3,378,759 | $4,441,543 | $5,922,597 | $2,317,786 | $909,966 | $22,965,771 |
| 23. | JW San Antonio Resort & Spa | 337B4 | | $3,386,203 | $4,029,081 | $4,145,954 | $4,035,823 | $5,310,868 | $3,386,540 | $797,238 | $25,091,707 |
| 24. | JW Starr Pass Resort Marriott | 337X6 | | $1,707,514 | $1,734,298 | $1,852,094 | $1,991,520 | $2,237,632 | $1,192,647 | $503,664 | $11,219,369 |
| 25. | Kauai Marriott Resort & Be | 397R8 | | $2,400,672 | $2,387,116 | $2,593,156 | $2,624,417 | $2,835,897 | $637,400 | $151,056 | $13,629,714 |
| 26. | LC Canyon Suites Phoenician Sc | 09XSZ | | | | | | | | - | $0 |
| 27. | LC The Phoenician | 09SAM | | | $897,522 | $2,180,085 | $3,366,809 | $2,391,407 | $1,168,999 | $10,004,822 |
| 28. | LC The Royal Hawaiian | 09SA3 | | | | $4,020,815 | $5,126,769 | $1,098,985 | $378,994 | $10,625,563 |
| 29. | LF San Juan Convention Center | 1LWVA | [1] | | | | | | $152,385 | $321,009 | $473,394 |
| 30. | Lido House | 27107 | | | | | $640,732 | $1,146,060 | $583,874 | $203,725 | $2,574,391 |
| 31. | Marriott Stanton South Beach | 337U4 | | - | $187,181 | $889,302 | $1,683,861 | $1,897,722 | $1,060,322 | $568,879 | $6,287,267 |
| 32. | MH Frenchman's Reef | 397S1 | | $4,914,942 | $5,217,877 | $3,845,480 | | | | | $13,978,299 |
| 33. | MH San Juan Resort & Casino | 39035 | [1] | $6,237,395 | $5,871,966 | $5,173,283 | $5,457,152 | $6,954,480 | $2,344,061 | $981,216 | $33,019,553 |
| 34. | MH Waikoloa | 39157 | [1] | $3,588,757 | $2,322,814 | $1,930,304 | $2,090,882 | $2,293,070 | $529,650 | $261,644 | $13,017,121 |
| 35. | MH Wailea | 39156 | [1] | $3,899,022 | $3,347,693 | $3,830,534 | $4,677,012 | $5,608,895 | $1,274,331 | $620,683 | $23,258,170 |
| 36. | Miami Beach Edition | 79TN7 | | $1,243,594 | $1,863,297 | $2,354,399 | $2,565,414 | $3,050,839 | $1,533,513 | $770,050 | $13,381,106 |
| 37. | Miami Beach South Beach | 57F49 | | - | - | - | - | - | - | - | $0 |
| 38. | Miami Coconut Grove | 3131N | | - | - | - | - | - | - | - | $0 |
| 39. | Miami North Miami Beach | 57F53 | | - | - | - | - | - | - | - | $0 |

**EXHIBIT 10 - PAGE 791**

| No. | Hotels | Buisness Unit | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | Q1 2021 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 40. | New York Edition | 79TN9 | - | - | - | $558,716 | $1,404,376 | $243,049 | - | $2,206,141 |
| 41. | New York Marquis Marriott | 33789 | - | - | $1,745,106 | $6,318,781 | $7,975,577 | $1,261,723 | - | $17,301,187 |
| 42. | New York Marriott Downtown | 337C7 | - | - | - | $679,223 | $1,341,558 | $265,335 | - | $2,286,116 |
| 43. | Newport Beach Marriott | 33711 | $226,580 | $1,873,270 | $2,230,209 | $2,959,875 | $3,074,757 | $969,590 | $232,472 | $11,566,753 |
| 44. | Newport Marriott | 337M0 | - | - | - | - | $721,803 | $130,125 | - | $851,928 |
| 45. | NY Brooklyn Bridge Marriott | 337U0 | - | - | - | $892,814 | $1,329,654 | $224,171 | - | $2,446,639 |
| 46. | NY East Side Marriott | 337N4 | - | - | $626,746 | $1,790,555 | $1,638,602 | $303,122 | - | $4,359,025 |
| 47. | NY Times Square Renaissance | 9671T | - | - | $374,154 | $1,193,160 | $1,408,967 | $310,334 | - | $3,286,615 |
| 48. | Orlando Hotel at SeaWorld | 9671H | $1,526,808 | $1,914,556 | $2,334,861 | $2,901,626 | $3,839,237 | $1,067,265 | $381,134 | $13,965,487 |
| 49. | Orlando Lake Buena Vista. | 582KR | - | - | - | - | - | $2,770 | - | $2,770 |
| 50. | Orlando Lake Buena Vista | 192KP | - | - | - | - | - | $2,295 | - | $2,295 |
| 51. | Orlando World Ctr Resort Marri | 337E0 | $2,760,665 | $3,241,571 | $4,133,625 | $4,916,357 | $6,492,427 | $1,994,825 | $685,179 | $24,224,649 |
| 52. | Orlando/Little Lake Byran | 311QU | - | - | - | - | - | $3,170 | - | $3,170 |
| 53. | OU27A23 | OU27A23 | | | - | - | | | | $0 |
| 54. | OU27106 | OU27106 | | | | | | | | $0 |
| 55. | RC Amelia Island | 73R23 | $944,318 | $1,087,902 | $1,322,503 | $1,625,921 | $1,892,153 | $1,683,470 | $414,757 | $8,971,024 |
| 56. | RC Bacara Santa Barbara | 73R89 | | | $411,808 | $2,391,627 | $2,541,243 | $2,161,714 | $691,442 | $8,197,834 |
| 57. | RC Bachelor Gulch | 73R56 | $925,114 | $1,172,032 | $1,124,254 | $1,168,360 | $1,407,902 | $1,250,761 | $436,665 | $7,485,088 |
| 58. | RC Bal Harbour | 73R86 | $414,366 | $439,454 | $470,787 | $562,934 | $881,823 | $603,806 | $270,005 | $3,643,175 |
| 59. | RC Dallas [1] | 73R69 | - | - | - | - | - | $221 | $157,973 | $158,194 |
| 60. | RC Dorado Beach Reserve | 73R84 | $2,402,205 | $2,022,400 | $1,482,682 | $230,634 | $2,042,874 | $1,123,846 | $759,953 | $10,064,594 |
| 61. | RC Residences at Dorado Beach | 73T46 | | | | | | | | $0 |
| 62. | RC Dove Mountain Hotel | 73R77 | $676,959 | $945,698 | $944,171 | $865,107 | $1,138,276 | $674,366 | $226,214 | $5,470,791 |
| 63. | RC Fort Lauderdale | 73R83 | $592,961 | $763,358 | $1,102,359 | $1,526,592 | $1,429,793 | $750,954 | $422,065 | $6,588,082 |
| 64. | RC Grande Lakes | 73R51 | $1,778,342 | $1,688,377 | $2,022,345 | $2,319,107 | $3,127,156 | $1,241,695 | $477,425 | $12,654,447 |
| 65. | RC Half Moon Bay | 73R61 | ($14,456) | ($30,667) | ($3,205) | $1,631,181 | $1,738,265 | $1,155,112 | $207,415 | $4,683,645 |
| 66. | RC Kapalua | 73R26 | $2,643,146 | $2,746,999 | $2,739,961 | $3,305,242 | $3,844,668 | $848,981 | $278,001 | $16,406,998 |
| 67. | RC Key Biscayne, Miami | 73R59 | $1,251,316 | $1,316,596 | $1,510,976 | $1,432,318 | $1,867,784 | $1,051,223 | $685,075 | $9,115,288 |
| 68. | RC Laguna Niguel | 73R04 | $1,147,897 | $1,217,613 | $1,408,803 | $1,979,951 | $2,603,110 | $1,863,437 | $335,343 | $10,556,154 |
| 69. | RC Lake Tahoe | 73R72 | $603,353 | $761,327 | $938,829 | $1,071,169 | $1,327,975 | $898,886 | $290,991 | $5,892,530 |
| 70. | RC Los Angeles | 73R74 | - | - | - | - | $209,000 | $91,725 | - | $300,725 |
| 71. | RC Miami South Beach | 73R50 | $1,754,850 | $2,046,639 | $1,608,377 | | - | $1,025,575 | $941,202 | $7,376,643 |
| 72. | RC Naples | 73R05 | - | - | - | - | $1,553,295 | $1,563,108 | $648,165 | $3,764,568 |
| 73. | RC Naples Golf Resort & Lodge | 73R55 | - | - | - | $516,147 | $730,201 | $498,246 | $242,943 | $1,987,537 |
| 74. | RC Rancho Mirage | 73R06 | $851,012 | $1,067,430 | $1,130,625 | $1,478,169 | $1,628,755 | $693,292 | $242,629 | $7,091,912 |
| 75. | RC Reynolds Lake Oconee | 73R67 | $920,439 | $1,325,802 | $1,452,018 | $1,614,955 | $1,541,012 | $997,249 | $323,387 | $8,174,862 |
| 76. | RC San Juan | 73R36 | $6,646,866 | $5,261,554 | $3,897,799 | ($34) | - | - | - | $15,806,185 |
| 77. | RC Sarasota | 73R41 | $1,222,589 | $1,245,489 | $1,316,557 | $1,479,984 | $1,976,234 | $1,653,096 | $681,753 | $9,575,702 |
| 78. | RC St Thomas | 73R33 | $2,976,874 | $3,026,267 | $2,285,338 | ($378) | $121,510 | $1,596,161 | $1,014,635 | $11,020,407 |
| 79. | San Diego Marquis and Marina | 337J8 | - | - | - | $3,065,450 | $4,737,497 | $1,861,703 | $634,655 | $10,299,305 |
| 80. | Sawgrass Golf Resort | 33801 | $1,666,907 | $1,550,131 | $1,785,195 | $2,186,141 | $2,429,407 | $1,025,159 | $318,180 | $10,961,120 |
| 81. | SR Bahia Beach | 1JSX6 | | | | $78,665 | $1,972,717 | $960,190 | $564,811 | $3,576,383 |

**EXHIBIT 10 - PAGE 792**

2 of 3

| No. | Hotels | Buisness Unit | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | Q1 2021 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 82. | SR Bal Harbour | 05SAK | | | $230,567 | $1,399,859 | $2,070,406 | $883,265 | $735,071 | $5,319,168 |
| 83. | SR Deer Valley | 05SUJ | | | $346,437 | $1,021,775 | $1,036,988 | $866,957 | $377,764 | $3,649,921 |
| 84. | SR New York | 05WJG | | | | $1,687,648 | $1,424,840 | $235,652 | - | $3,348,140 |
| 85. | SR Princeville Resort [1] | 05SBT | | | $436,373 | $1,409,963 | - | | | $1,846,336 |
| 86. | ST Grand at Wild Horse | 29SBK | | | $862,683 | $1,089,282 | $1,062,916 | $260,047 | $178,241 | $3,453,169 |
| 87. | ST Kauai Resort | 29SAT | | | $2,900,401 | $2,363,937 | $1,827,905 | $386,910 | | $7,479,153 |
| 88. | ST Keauhou Bay Resort | 29WG5 | | | $2,855,511 | $2,442,588 | $2,749,246 | $670,403 | $235,473 | $8,953,221 |
| 89. | ST Maui Resort | 29SA4 | | | | $2,537,452 | $3,827,252 | $1,112,341 | $412,739 | $7,889,784 |
| 90. | ST New York Hotel | 29WFC | | | - | $3,283,728 | $4,586,946 | $667,951 | | $8,538,625 |
| 91. | ST Princess Kaiulani | 29SA1 | | | | $7,180,210 | $8,832,599 | $1,883,793 | $353,618 | $18,250,220 |
| 92. | ST Waikiki Hotel | 29SA2 | | | | $13,443,734 | $13,280,210 | $2,835,403 | $804,879 | $30,364,226 |
| 93. | The Lodge-Sonoma Renaissance | 9673A | $1,138,448 | $1,111,114 | $984,822 | $1,206,057 | $1,320,665 | $272,927 | - | $6,034,033 |
| 94. | The Times Square EDITION | 79T12 | | | | - | $1,821,187 | $366,159 | - | $2,187,346 |
| 95. | Waikiki Beach Marriott Resort [1] | 397S3 | $9,829,778 | $9,641,571 | $9,655,579 | $11,261,252 | $10,074,147 | $2,759,264 | $684,952 | $53,906,543 |
| 96. | Walt Disney World Dolphin | 29SAZ | | | $7,746,646 | $9,496,336 | $10,919,712 | $3,680,941 | $2,052,359 | $33,895,994 |
| 97. | Walt Disney World Swan Reserve | 27A23 | | | | | | | - | $0 |
| 98. | Walt Disney World Swan | 84SAY | | | $4,870,662 | $5,101,214 | $6,026,714 | $3,259,043 | $1,377,766 | $20,635,399 |
| 99. | WH Aspen | 42XGA | | | | | $157,451 | $701,953 | $223,000 | $1,082,404 |
| 100. | WH Fort Lauderdale Hotel & Res | 42SRD | | | $1,818,914 | $2,735,164 | $3,087,502 | $1,656,269 | $762,361 | $10,060,210 |
| 101. | WH Las Vegas [1] | 42WNZ | | | $2,183,274 | $1,360,765 | - | - | - | $3,544,039 |
| 102. | WH Miami Downtown [1] | 42WKR | | | - | - | - | ($89) | $39,970 | $39,881 |
| 103. | WH New York Times Square | 42SAQ | | | $786,616 | $2,221,186 | $2,246,501 | $427,783 | - | $5,682,086 |
| 104. | WH New York Union Square | 42SCM | | | | $954,866 | $1,160,360 | $195,309 | $1,600 | $2,312,135 |
| 105. | WH South Beach | 42SUK | | | $2,061,284 | $2,564,299 | $3,096,007 | $879,943 | $725,443 | $9,326,976 |
| 106. | WH Vieques Island | 1GSB3 | | | | - | | | - | $0 |
| 107. | WS Cape Coral Resort a | 84S6C | | | | | $1,387,663 | $870,417 | $407,048 | $2,665,128 |
| | WS Tarpon Point Marina | 84S6C | | | $991,987 | $1,099,300 | | | | $2,091,287 |
| 108. | WS Kierland Resort & Spa | 84SCJ | | | $1,542,751 | $1,670,972 | $2,769,177 | $1,534,373 | $781,166 | $8,298,439 |
| 109. | WS Maui Resort & Spa | 84WHV | | | $6,681,043 | $5,880,844 | $5,093,489 | $1,353,297 | $644,665 | $19,653,338 |
| 110. | WS Mission Hills Resort | 84SC5 | | | $1,833,626 | $2,160,748 | $1,958,639 | $445,547 | - | $6,398,560 |
| 111. | WS Moana Surfrider | 84SA0 | | | | $6,843,543 | $8,573,273 | $1,872,232 | $577,591 | $17,866,639 |
| 112. | WS NY Times Square | 84SBN | | | $1,204,980 | $3,678,136 | $3,888,247 | $737,548 | - | $9,508,911 |
| 113. | WS Resort Hilton Head | 84WKG | | | $1,093,165 | $1,794,968 | $2,052,669 | $1,973,773 | $394,994 | $7,309,569 |
| 114. | WS San Diego Gaslamp Quarter | 84S2O | | | $551,524 | $1,168,224 | $1,202,023 | $325,402 | $82,982 | $3,330,155 |
| 115. | WS Savannah Harbor Golf | 84SBQ | | | $1,699,710 | $1,529,948 | $1,730,884 | $1,124,210 | $294,598 | $6,379,350 |
| | **Caculated Totals** | | **$117,111,494** | **$124,223,134** | **$177,212,520** | **$250,691,925** | **$306,398,666** | **$117,432,721** | **$41,107,042** | **$1,134,177,502** |
| | **Totals per MAR190681-95** | | **$117,111,492** | **$124,223,133** | **$177,212,523** | **$250,691,926** | **$306,398,659** | **$117,280,336** | **$41,107,044** | **$1,134,025,113** |
| | **Difference** | | $2 | $1 | ($3) | ($1) | $7 | $152,385 | ($2) | $152,389 |

Source: MAR190681-95

Notes:
[1]    Although Marriott's summary at MAR190681-95 reflects that this hotel collected resort fees, as shown above, there were no Charge Spreadsheets provided by Marriott for this hotel.

| | Total Resort Fees Charged by Marriott | | | | | | | | | Resort Fees Paid by Nationwide Class | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/9-12/31 2015 | 2016 | 2017 | 2018 | 2019 | 1/1 - 2/4 2020 | Subtotal Charge Spreadsheet Cut-Off of 2/4/2020 | 2/5/2020 - 12/31/2021 | Total Resort Fees Charged 9/9/2015 - 12/31/2021 | % Booked on Marriott.com | Resort Fees Booked on Marriott.com | Deduct Non-U.S. Citizens [5] | Resort Fees Paid by Nationwide Class |
| | A | B | C | D | E | F | G = ∑(A:F) | H | I = G + H | J | K = I * J | L = K * -7% | M = K + L |
| [2] Resort Fees from Charge Spreadsheets With Booking Method Available | $0 | $1,505 | $6,068 | $11,972,992 | $52,189,999 | $4,307,120 | $68,477,684 | $0 | $68,477,684 | 21% [4] | $14,670,126 [4] | ($1,026,909) | **$13,643,000** |
| [3] Resort Fees from Charge Spreadsheets Without Booking Methods | $0 | $306 | $280 | $510,001 | $3,859,163 | $462,077 | $4,831,827 | $0 | $4,831,827 | 21% | $1,035,133 | ($72,459) | **$963,000** |
| No Charge Spreadsheets Available | $4,368,766 | $38,010,650 | $49,324,623 | $2,786,004 | $25,086,772 | $3,010,961 | $122,587,776 | $56,989,065 | $179,576,842 | 21% | $38,471,145 | ($2,692,980) | **$35,778,000** |
| [1] Total Resort Fees Reported by Marriott | $4,368,766 | $38,012,462 | $49,330,971 | $15,268,997 | $81,135,933 | $7,780,158 | $195,897,287 | $56,989,065 | $252,886,353 | 21% | $54,176,405 | ($3,792,348) | **$50,384,000** |

Notes:

[1] Per MAR190681-95, See **Schedule 1.4**. 2015 has been pro-rated for the beginning of the class period. 2020 has been apportioned for the cut-off date of Marriott Charge Spreadsheets, using 2019 as a proxy for 1/1 - 2/4/2020 and applying the remaining 2020 resort fees to 2/5-12/31/2020. Franchise hotel resort fees for 2021 have been calculated by multiplying actual 2020 franchise hotel resort fees by the 2021 year-over-year increase in managed hotel resort fees.

| | 2015 | | 1/1 - 2/4/20 | | 2/5 - 12/31/20 | | 2021 | | 2/5/20 -12/31/21 |
|---|---|---|---|---|---|---|---|---|---|
| Total Resort Fees | $13,987,717 | Prior Year Resort Fees | $81,135,933 | Total Resort Fees | $26,747,761 | Managed 2020 (**Schedule 1.1**) | $117,280,336 | 2/5/-12/31/20 | $18,967,603 |
| Proration | 114 / 365 | Proration | 35 / 365 | Allocated to 1/1-2/4 | ($5,780,158) | Managed 2021 (**Schedule 1.1**) | $166,711,893 | 2021 | $38,021,462 |
| Period Fees | $4,368,766 | Period Fees | $7,780,158 | Period Fees | $18,967,603 | Year-over-year Increase | 42% | Period Fees | $56,989,065 |
| | | | | | | | Franchise 2020 | $26,747,761 | | |
| | | | | | | | Period Fees | $38,021,462 | | |

[2] See **Schedule 1.6**.

[3] See **Schedule 1.8**.

[4] See **Schedule 1.11**.

[5] According to the U.S. Census Bureau data for 2015-2019, approximately 7% of the U.S. population are not U.S. citizens. [ 7% = 23,524,000 / 324,356,000 ] See Table 1.1 at https://www.census.gov/data/tables/2015/demo/foreign-born/cps-2015.html, Table 1.1 at https://www.census.gov/data/tables/2016/demo/foreign-born/cps-2016.html, Table 1.1 at https://www.census.gov/data/tables/2017/demo/foreign-born/cps-2017.html, Table 1.1. at https://www.census.gov/data/tables/2018/demo/foreign-born/cps-2018.html, and Table 1.1 at https://www.census.gov/data/tables/2019/demo/foreign-born/cps-2019.html.

**EXHIBIT 10 – PAGE 794**

| No. | Property Name | Prop Type | Business Unit | Location | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | AC, San Juan Condado | Franchised | 66J71 | PR | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2 | ADERO Scottsdale | Franchised | 77J85 | AZ | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 3 | AK Lodge at Calloway Gardens Autograph | Franchised | 77H12 | GA | $385,366 | $0 | $0 | $0 | $0 | $0 | $385,366 |
| 4 | Autograph, Beaver Creek Lodge | Franchised | 77J75 | CO | $0 | $0 | $0 | $0 | $330,805 | $0 | $330,805 |
| 5 | Autograph, Blue Moon Hotel | Franchised | 77H23 | FL | $0 | $23,445 | $270,019 | $369,154 | $365,400 | $0 | $1,028,018 |
| 6 | Autograph, Cadillac Hotel & Beach Club (Miami S. Bch) | Franchised | 77J58 | FL | $0 | $0 | $0 | $587,690 | $2,310,881 | $0 | $2,898,572 |
| 7 | Autograph, Casa Monica Hotel & Resort | Franchised | 77H05 | FL | $0 | $370,326 | $669,499 | $669,413 | $687,394 | $0 | $2,396,632 |
| 8 | Autograph, Cosmopolitan Las Vegas | Franchised | 77H15 | NV | $0 | $22,261,608 | $0 | $0 | $0 | $0 | $22,261,608 |
| 9 | Autograph, Davenport Grand | Franchised | 77H58 | WA | $0 | $0 | $533,905 | $0 | $794,891 | $0 | $1,328,796 |
| 10 | Autograph, Davenport Historic Downtown | Franchised | 77H55 | WA | $0 | $0 | $390,064 | $0 | $462,929 | $0 | $852,993 |
| 11 | Autograph, Davenport Lusso | Franchised | 77H56 | WA | $0 | $0 | $55,825 | $0 | $78,095 | $0 | $133,920 |
| 12 | Autograph, Davenport Tower | Franchised | 77H57 | WA | $0 | $0 | $452,090 | $0 | $529,857 | $0 | $981,947 |
| 13 | Autograph, Grand Hotel Resort, Golf Club & Spa | Franchised | 77J74 | AL | $0 | $0 | $0 | $0 | $3,115,060 | $2,143,574 | $5,258,634 |
| 14 | Autograph, Hotel Park City | Franchised | 77H18 | UT | $360,537 | $404,932 | $459,637 | $0 | $484,873 | $0 | $1,709,979 |
| 15 | Autograph, Hotel Paseo | Franchised | 77H70 | CA | $0 | $0 | $0 | $482,970 | $948,738 | $0 | $1,431,708 |
| 16 | Autograph, Kessler Canyon | Franchised | 77H17 | CO | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 17 | Autograph, Koloa Landing Resort at Poipu | Franchised | 77H78 | HI | $0 | $0 | $2,186,817 | $2,445,659 | $2,682,583 | $0 | $7,315,059 |
| 18 | Autograph, Lake Arrowhead | Franchised | 77H33 | CA | $0 | $491,124 | $648,172 | $0 | $579,710 | $0 | $1,719,006 |
| 19 | Autograph, Pier South Resort | Franchised | 77H31 | CA | $0 | $0 | $330,274 | $0 | $310,959 | $0 | $641,233 |
| 20 | Autograph, Playa Largo Resort & Spa | Franchised | 77H37 | FL | $0 | $0 | $1,561,299 | $0 | $1,838,609 | $1,452,165 | $4,852,073 |
| 21 | Autograph, The Art Ovation Hotel, Sarasota | Franchised | 77H98 | FL | $0 | $0 | $0 | $411,564 | $853,898 | $698,034 | $1,963,496 |
| 22 | Autograph, The Cavalier Virginia Beach | Franchised | 77H53 | VA | $0 | $0 | $0 | $0 | $150,497 | $0 | $150,497 |
| 23 | Autograph, The Daytona | Franchised | 77H72 | FL | $0 | $0 | $0 | $0 | $224,041 | $119,354 | $343,395 |
| 24 | Autograph, The Eilan Hotel Resort & Spa | Franchised | 77H40 | TX | $202,073 | $352,914 | $0 | $107,725 | $0 | $0 | $662,712 |
| 25 | Autograph, The Inn at Bay Harbor Golf Resort | Franchised | 77H94 | MI | $0 | $260,317 | $370,749 | $0 | $476,258 | $483,199 | $1,590,523 |
| 26 | Autograph, The Laylow | Franchised | 77H95 | HI | $0 | $0 | $872,411 | $0 | $2,242,947 | $540,485 | $3,655,843 |
| 27 | Autograph, The Lexington | Franchised | 77H28 | NY | $0 | $0 | $1,059,976 | $0 | $3,460,425 | $0 | $4,520,401 |
| 28 | Autograph, Winter Haven | Franchised | 77H24 | FL | $0 | $0 | $217,879 | $343,310 | $337,314 | $0 | $898,502 |
| 29 | Courtyard Isla Verde Beach Resort | Franchised | 93513 | PR | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 30 | Courtyard Kauai at Coconut Beach | Franchised | 93577 | HI | $1,093,976 | $1,152,534 | $954,678 | $0 | $0 | $0 | $3,201,188 |
| 31 | Courtyard King Kamehameha's Kona Beach | Franchised | 652T7 | HI | $0 | $0 | $0 | $0 | $784,555 | $0 | $784,555 |
| 32 | Courtyard San Juan Miramar | Franchised | 93528 | PR | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 33 | CY Marathon Florida | Franchised | 652Z8 | FL | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 34 | CY Orlando Lake Buena Vista at Vista Centre | Franchised | 6515J | FL | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 35 | Element Fort Lauderdale | Franchised | DRXF5 | FL | $0 | $0 | $0 | $0 | $155,131 | $0 | $155,131 |
| 36 | Fairfield Inn & Suites Key West | Franchised | 432Z8 | FL | $0 | $0 | $0 | $0 | $466,620 | $208,716 | $675,336 |
| 37 | Fairfield Inn & Suites Key West at The Keys Collection | Franchised | 434V6 | FL | $0 | $26,041 | $0 | $0 | $589,747 | $414,146 | $1,029,934 |
| 38 | Fort Lauderdale Marriott, Pompano Beach Resort & Spa | Franchised | 34360 | FL | $0 | $59,005 | $650,047 | $473,219 | $746,665 | $0 | $1,928,936 |
| 39 | Four Points by Sheraton Orlando International Drive | Franchised | DKSHA | FL | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 40 | Four Points by Sheraton Punta Gorda Harborside | Franchised | DKSVN | FL | $0 | $0 | $229,746 | $0 | $0 | $0 | $229,746 |
| 41 | Grand Hotel Marriott Resort, Golf Club & Spa | Franchised | 34175 | AL | $2,605,011 | $2,741,728 | $2,540,561 | $0 | $0 | $0 | $7,887,300 |
| 42 | Hotel Beaux Arts, Autograph Collection | Franchised | 77J46 | FL | $0 | $0 | $973,151 | $0 | $147,640 | $0 | $1,120,791 |
| 43 | Hotel Talisa, Vail | Franchised | DMXF2 | CO | $0 | $0 | $104,004 | $0 | $1,052,880 | $0 | $1,156,884 |
| 44 | Inn at Bay Harbor, Autograph Collection | Franchised | 71F33 | MI | $0 | $0 | $1,590,990 | $0 | $0 | $0 | $1,590,990 |
| 45 | JW Marriott Las Vegas Resort & Spa | Franchised | 34130 | NV | $952,606 | $1,338,467 | $677,458 | $0 | $0 | $1,028,193 | $3,996,724 |
| 46 | JW Marriott Marquis Miami & Hotel Beaux Arts | Franchised | 34317 | FL | $0 | $649,016 | $519,758 | $0 | $870,907 | $309,048 | $2,348,729 |
| 47 | JW Marriott Miami Turnberry Resort & Spa | Franchised | 34A27 | FL | $0 | $0 | $0 | $1,913,876 | $0 | $0 | $1,913,876 |
| 48 | JW Marriott Santa Monica Le Merigot | Franchised | 34189 | CA | $0 | $266,167 | $0 | $947,325 | $1,691,883 | $1,241,693 | $4,147,068 |
| 49 | Key West Marriott Beachside | Franchised | 34339 | FL | $0 | $0 | $748,867 | $0 | $0 | $538,165 | $1,287,032 |
| 50 | La Posada de Santa Fe Resort & Spa | Franchised | DFWSY | NM | $0 | $0 | $2,674,119 | $0 | $964,578 | $208,761 | $3,847,458 |

1 of 3

**EXHIBIT 10 - PAGE 795**

Todd Hall, et al. v. Marriott International, Inc.
Total Resort Fee Charges Reported by Marriott by Year - Franchised Hotels

Schedule 1.4

| No. | Property Name | Prop Type | Business Unit | Location | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | Total |
|-----|---------------|-----------|---------------|----------|------|------|------|------|------|------|-------|
| 51 | Le Méridien Delfina Santa Monica | Franchised | DPSG7 | CA | $0 | $0 | $0 | $0 | $2,906,693 | $0 | $2,906,693 |
| 52 | Le Parker Méridien New York | Franchised | DPSKH | NY | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 53 | Le Parker Méridien Palm Springs | Franchised | DPSKI | CA | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 54 | Marriott Fisherman's Wharf | Franchised | 34115 | CA | $0 | $0 | $1,590,118 | $0 | $0 | $0 | $1,590,118 |
| 55 | Marriott, Hilton Head Resort & Spa | Franchised | 34320 | SC | $1,400,259 | $1,442,256 | $219,387 | $0 | $1,636,897 | $1,505,107 | $6,203,906 |
| 56 | Marriott, Hollywood Beach | Franchised | 34290 | FL | $0 | $0 | $602,921 | $1,069,610 | $1,096,997 | $501,647 | $3,271,175 |
| 57 | Marriott, Hutchinson Island Beach Resort | Franchised | 34214 | FL | $649,314 | $580,421 | $1,573,018 | $624,332 | $901,994 | $773,217 | $5,102,296 |
| 58 | Marriott, Laguna Cliffs Resort & Spa, Dana Point | Franchised | 34145 | CA | $1,324,985 | $0 | $0 | $0 | $1,726,280 | $0 | $3,051,265 |
| 59 | Marriott, Napa Valley | Franchised | 34258 | CA | $0 | $0 | $1,031,918 | $0 | $822,072 | $0 | $1,853,990 |
| 60 | Marriott, Palm Beach Singer Island Resort | Franchised | 34346 | FL | $0 | $0 | $300,342 | $0 | $1,197,775 | $786,548 | $2,284,665 |
| 61 | Marriott, Park City | Franchised | 34302 | UT | $0 | $76,550 | $0 | $0 | $404,722 | $0 | $481,272 |
| 62 | Marriott, Phoenix Tempe at the Buttes | Franchised | 34311 | AZ | $0 | $0 | $1,149,069 | $0 | $989,214 | $487,518 | $2,625,801 |
| 63 | Marriott, Sanibel Harbour Resort & Spa | Franchised | 34347 | FL | $1,110,376 | $1,055,400 | $1,830,766 | $0 | $1,331,574 | $1,015,285 | $6,343,401 |
| 64 | Marriott, Vail Mountain Resort | Franchised | 34160 | CO | $1,558,621 | $1,876,142 | $0 | $0 | $0 | $0 | $3,434,763 |
| 65 | Marriott's Frenchman's Cove | Franchised | 3927041 | US Virgin Isl | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 66 | Moxy Boston | Franchised | 45A19 | MA | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 67 | Moxy South Beach | Franchised | 45A38 | FL | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 68 | Myrtle Beach Marriott Resort & Spa at Grande Dunes | Franchised | 34269 | SC | $877,529 | $919,805 | $1,143,158 | $1,274,717 | $1,424,637 | $1,123,609 | $6,763,455 |
| 69 | Perry Lane Hotel | Franchised | DMXDX | GA | $0 | $0 | $0 | $0 | $621,084 | $0 | $621,084 |
| 70 | Renaissance Las Vegas | Franchised | 71F38 | NV | $0 | $0 | $0 | $0 | $2,544,643 | $597,883 | $3,142,526 |
| 71 | Renaissance New York Chelsea Hotel | Franchised | 71F69 | NY | $0 | $0 | $0 | $0 | $0 | $228,913 | $228,913 |
| 72 | Renaissance San Juan- La Concha | Franchised | 9788D | PR | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 73 | Residence Inn, Charleston Kiawah Island/Andell Inn | Franchised | 569S5 | SC | $0 | $0 | $0 | $0 | $172,083 | $204,065 | $376,148 |
| 74 | Residence Inn, Hotel Trio Healdsburg | Franchised | 56B27 | CA | $0 | $0 | $0 | $160,397 | $0 | $0 | $160,397 |
| 75 | Residence Inn, Miami Beach Surfside | Franchised | 569Z4 | FL | $0 | $153,014 | $593,210 | $636,544 | $746,189 | $191,372 | $2,320,369 |
| 76 | Residence Inn, Myrtle Beach Oceanfront | Franchised | 56B15 | SC | $0 | $0 | $0 | $0 | $486,119 | $0 | $486,119 |
| 77 | Royal Palm South Beach Miami, a Tribute Portfolio Resort | Franchised | DFWCQ | FL | $0 | $0 | $0 | $0 | $831,278 | $1,612,576 | $2,443,854 |
| 78 | Sheraton Atlanta Airport Hotel | Franchised | DKWR8 | GA | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 79 | Sheraton Carlsbad Resort & Spa | Franchised | DHSRU | CA | $0 | $0 | $685,258 | $0 | $0 | $0 | $685,258 |
| 80 | Sheraton Grand Nashville Downtown Hotel | Franchised | DHSHZ | TN | $0 | $0 | $844,280 | $948,912 | $1,104,264 | $318,708 | $3,216,164 |
| 81 | Sheraton Kauai Coconut Beach Resort | Franchised | DHYNT | HI | $0 | $0 | $0 | $0 | $252,646 | $400,913 | $653,559 |
| 82 | Sheraton Lake Buena Vista Resort | Franchised | DHSHJ | FL | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 83 | Sheraton Niagara Falls | Franchised | DHS2R | NY | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 84 | Sheraton Panama City Beach Golf & Spa Resort | Franchised | DHWNW | FL | $0 | $0 | $737,032 | $0 | $19,128 | $713,757 | $1,469,917 |
| 85 | Sheraton Park City | Franchised | DHYP6 | UT | $0 | $0 | $0 | $0 | $233,820 | $457,492 | $691,312 |
| 86 | Sheraton San Diego Hotel & Marina | Franchised | DHA68 | CA | $0 | $0 | $0 | $0 | $492,506 | $903,980 | $1,396,486 |
| 87 | Sheraton Steamboat Resort | Franchised | 29SAU | CO | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 88 | Sheraton Suites Key West | Franchised | DHWH8 | FL | $0 | $0 | $1,256,784 | $1,504,928 | $1,339,057 | $0 | $4,100,769 |
| 89 | SLS Las Vegas, a Tribute Portfolio Resort | Franchised | DFWHB | NV | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 90 | The Cloudveil Autograph | Franchised | 77J88 | WY | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 91 | The Dalmar, Fort Lauderdale, a Tribute Portfolio Hotel | Franchised | DFXFA | FL | $0 | $0 | $0 | $0 | $413,678 | $0 | $413,678 |
| 92 | The Equinox, a Luxury Collection Golf Resort & Spa, Vermont | Franchised | DMST0 | VT | $0 | $0 | $0 | $0 | $835,882 | $0 | $835,882 |
| 93 | The Guild San Diego | Franchised | DFXF3 | CA | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 94 | The Inn at Rancho Santa Fe | Franchised | DFWQA | CA | $0 | $0 | $372,289 | $0 | $0 | $0 | $372,289 |
| 95 | The Liberty, a Luxury Collection Hotel, Boston | Franchised | DMWGA | MA | $0 | $0 | $0 | $0 | $1,369,221 | $811,227 | $2,180,448 |
| 96 | The Maxwell New York City | Franchised | DFXY9 | NY | $0 | $0 | $0 | $0 | $2,883,909 | $0 | $2,883,909 |
| 97 | The Park Central San Francisco | Franchised | DJSKM | CA | $0 | $0 | $293,322 | $0 | $2,148,823 | $484,582 | $2,926,727 |
| 98 | The Riviera Palm Springs, a Tribute Portfolio Resort | Franchised | DFWD1 | CA | $0 | $0 | $1,732,174 | $0 | $0 | $0 | $1,732,174 |
| 99 | The Sarasota Modern, a Tribute Hotel | Franchised | DFXKQ | FL | $0 | $0 | $0 | $0 | $324,440 | $274,620 | $599,060 |
| 100 | The Westin Carlsbad Resort & Spa | Franchised | DJXKV | CA | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

**EXHIBIT 10 - PAGE 796**

**Todd Hall, et al. v. Marriott International, Inc.**
**Total Resort Fee Charges Reported by Marriott by Year - Franchised Hotels**
Schedule 1.4

| No. | Property Name | Prop Type | Business Unit | Location | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | The Westin Chicago Northwest | Franchised | DJSJ0 | IL | $0 | $0 | $145,146 | $0 | $266,666 | $0 | $411,812 |
| 102 | The Westin Fort Lauderdale Beach Resort | Franchised | DJSB2 | FL | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 103 | The Westin Hapuna Beach Resort | Franchised | DJXF9 | HI | $0 | $0 | $185,693 | $539,130 | $1,957,721 | $464,028 | $3,146,571 |
| 104 | The Westin Jekyll Island | Franchised | DJS4S | GA | $0 | $0 | $574,093 | $0 | $759,224 | $431,305 | $1,764,622 |
| 105 | The Westin Key West Resort & Marina | Franchised | DJSJ8 | FL | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 106 | The Westin La Paloma Resort & Spa | Franchised | DJWLN | AZ | $0 | $0 | $1,526,809 | $0 | $47,265 | $0 | $1,574,074 |
| 107 | The Westin Lake Las Vegas Resort & Spa | Franchised | DJS49 | NV | $0 | $0 | $1,718,184 | $0 | $2,040,380 | $0 | $3,758,564 |
| 108 | The Westin Las Vegas Hotel, Casino & Spa | Franchised | DJSIT | NV | $0 | $0 | $4,246,938 | $0 | $4,730,489 | $1,809,504 | $10,786,931 |
| 109 | The Westin Monache Resort, Mammoth | Franchised | DJSRA | CA | $0 | $0 | $0 | $0 | $802,418 | $0 | $802,418 |
| 110 | The Westin New York Grand Central | Franchised | DJYQQ | NY | $0 | $0 | $0 | $0 | $2,650,986 | $428,257 | $3,079,243 |
| 111 | The Westin Riverfront Resort & Spa at Beaver Creek Mountain | Franchised | DJSR5 | CO | $0 | $0 | $1,179,877 | $0 | $1,360,165 | $0 | $2,540,042 |
| 112 | The Westin San Diego | Franchised | DJSJ2 | CA | $0 | $0 | $656,327 | $0 | $1,628,185 | $0 | $2,284,512 |
| 113 | The Westin Sarasota Hotel | Franchised | DJWQL | FL | $0 | $0 | $146,680 | $0 | $984,163 | $0 | $1,130,843 |
| 114 | The Westin Snowmass Resort | Franchised | DJS4B | CO | $0 | $0 | $0 | $0 | $0 | $582,440 | $582,440 |
| 115 | The Westin St. John Resort & Villas | Franchised | 32WZ5 | US Virgin Isl | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 116 | The Westin Verasa Napa | Franchised | DJST6 | CA | $0 | $0 | $738,142 | $655,936 | $0 | $0 | $1,394,078 |
| 117 | Tideline Ocean Resort & Spa | Franchised | 77A8R | FL | $0 | $0 | $0 | $0 | $0 | $253,675 | $253,675 |
| 118 | Turnberry Isle Miami Autograph | Franchised | 77H25 | FL | $1,467,065 | $1,511,251 | $516,041 | $1,016,422 | $0 | $0 | $4,510,779 |
| 119 | Waterline Marina Resort & Beach Club | Franchised | 77H64 | FL | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 120 | Williamsburg Lodge, Autograph Collection | Franchised | 77H99 | VA | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | | | | | $13,987,717 | $38,012,462 | $49,330,971 | $15,268,997 | $81,135,933 | $26,747,761 | $224,483,842 |

Source: Franchise Revenue - Resort Fee Charging Hotels 2015 - 2020-MAR190680.xlsx and Exhibit 41_US & Canada Franchise List of Resort Fee Charging Hotels_2021.6 (2).07 MAR43737

**EXHIBIT 10 - PAGE 797**



Total Resort Fee Charges Reported by Marriott (at Managed and Franchised Hotels)

EXHIBIT 10 - PAGE 798

| | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | Total |
|---|---|---|---|---|---|---|---|
| Managed Hotels | $117,111,492 | $124,223,133 | $177,212,523 | $250,691,926 | $306,398,659 | $117,280,336 | $1,092,918,069 |
| Franchised Hotels | $13,987,717 | $38,012,462 | $49,330,971 | $15,268,997 | $81,135,933 | $26,747,761 | $224,483,842 |
| Totals (rounded) | $131,099,000 | $162,236,000 | $226,543,000 | $265,961,000 | $387,535,000 | $144,028,000 | $1,317,402,000 |

Source: **Schedule 1.2** and **Schedule 1.4**

**EXHIBIT 10 - PAGE 799**

**Todd Hall, et al. v. Marriott International, Inc.**
**Summary of Total Resort Fees by Hotel Where Charge Spreadsheets Had Booking Methods Available** <span style="color:blue">Schedule 1.6</span>

| No. | Property | Business Unit | 9/9-12/31 2015 | 2016 | 2017 | 2018 | 2019 | 1/1 - 2/4 2020 | Total |
|---|---|---|---|---|---|---|---|---|---|
| **Managed Hotels:** | | | | | | | | | |
| 1. | AC HOTEL MIAMI BEACH | 47A02 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2. | BR LODGE AT SONOMA RESORT/SPA | 9673A | $0 | $0 | $443,507 | $6,674 | $1,315,173 | $83,987 | $1,849,342 |
| 3. | BR NEW YORK/TIMES SQUARE | 9671T | $0 | $0 | $359,239 | $14,925 | $1,253,960 | $150,300 | $1,778,424 |
| 4. | BR Orlando Hotel at Sea World | 9671M | $0 | $0 | $939,898 | $69,708 | $3,195,553 | $447,829 | $4,652,988 |
| 5. | CORONADO ISLAND MARRIOTT RESORT & SPA | 337U6 | $0 | $0 | $590,151 | $57,542 | $2,044,434 | $224,950 | $2,917,077 |
| 6. | CY ORLANDO LKE BUENA VIST/MARRIOTT VLG | 311QU | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 7. | DESERT SPRING A JW MARRIOTT & RESORT | 3370000 | $0 | $0 | $767,783 | $152,674 | $2,624,084 | $274,192 | $3,818,733 |
| 8. | DORADO BEACH, A RITZ-CARLTON RESERVE | 73R84 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | DORADO BEACH, A RITZ-CARLTON RESERVE | 73T46 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 9. | ESMERALDA RESORT & SPA, INDIAN WELLS | 9672P | $0 | $0 | $574,997 | $12,605 | $1,646,751 | $159,423 | $2,393,776 |
| 10. | FI FIS ORLANDO/LBV/MARRIOTT VILLAGE | 582KR | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 11. | FRENCHMAN'S REEF & MORNING STAR MARRIOTT | 397S1 | $0 | $0 | $0 | $585 | $0 | $0 | $585 |
| 12. | FT LAUDERDALE MARRIOTT HARBOR BEACH | 337C6 | $0 | $0 | $1,018,880 | $164,755 | $4,036,943 | $272,676 | $5,493,252 |
| 13. | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $0 | $0 | $1,939,338 | $876,417 | $5,609,139 | $536,929 | $8,961,823 |
| 14. | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $4,587,711 | $2,429,193 | $11,491,478 | $961,005 | $19,469,387 |
| 15. | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $0 | $0 | $1,962,651 | $1,072,250 | $6,089,955 | $715,809 | $9,840,666 |
| 16. | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | $0 | $0 | $0 | $16,675 | $4,907,921 | $528,829 | $5,453,425 |
| 17. | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $0 | $0 | $2,018,699 | $1,471,328 | $6,162,268 | $458,799 | $10,111,094 |
| 18. | JW DESERT RIDGE RST AND SPA | 337X2 | $0 | $221 | $591,160 | $101,140 | $2,540,817 | $300,265 | $3,533,603 |
| 19. | JW MARRIOTT ESSEX HOUSE NEW YORK | 33722 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 20. | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $0 | $0 | $0 | $0 | $1,436,029 | $214,265 | $1,650,294 |
| 21. | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | $0 | $1,330 | $1,592,417 | $212,605 | $5,240,931 | $101,108 | $7,148,391 |
| 22. | JW MARRIOTT SCOTTSDALE CAMELBACK INN® | 33714 | $0 | $0 | $514,131 | $73,539 | $1,643,549 | $220,263 | $2,451,482 |
| 23. | JW MARRIOTT TUCSON STARR PASS RESORT & S | 337X6 | $0 | $0 | $646,207 | $12,797 | $1,612,150 | $138,121 | $2,409,275 |
| 24. | JW RESORT AT GRANDE LAKES | 337X7 | $0 | $0 | $1,345,841 | $393,521 | $5,663,159 | $440,512 | $7,843,033 |
| 25. | KAUAI RESORT BEACH CB | 397R8 | $30 | $0 | $0 | $1,087,160 | $2,806,833 | $228,581 | $4,122,604 |
| 26. | LIDO HOUSE, AUTOGRAPH COLLECTION | 27107 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 27. | MARCO ISLAND RESORT GOLF/SPA | 33747 | $0 | $310 | $908,403 | $235,660 | $4,978,254 | $408,729 | $6,531,356 |
| 28. | MARRIOTT MARQUIS NEW YORK | 33789 | $0 | $0 | $1,582,479 | $125,876 | $7,649,258 | $600,975 | $9,958,588 |
| 29. | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | $0 | $0 | $0 | $86,433 | $4,736,355 | $397,753 | $5,220,542 |
| 30. | MARRIOTT STANTON SOUTH BEACH | 337U4 | $0 | $0 | $391,549 | $60,981 | $2,030,271 | $186,725 | $2,669,526 |
| 31. | MIAMI BEACH EDITION | 79TN7 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 32. | MIAMI BEACH SOUTH BEACH | 57F49 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | MIAMI SUNNY ISLES BEACH | 57F53 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 33. | Moana Surfrider, A Westin Resort & Spa, | 84SA0 | $0 | $0 | $0 | $0 | $5,181,964 | $713,609 | $5,895,573 |
| 34. | NEW YORK EAST SIDE | 337N4 | $0 | $0 | $360,733 | $16,225 | $1,638,731 | $149,900 | $2,165,589 |
| 35. | NEWPORT BEACH MARRIOTT HOTEL AND SPA | 33711 | $0 | $0 | $1,014,932 | $159,519 | $3,051,115 | $204,713 | $4,430,280 |
| 36. | NEWPORT, RI | 337M0 | ($107) | ($268) | ($679) | ($48) | $711,799 | $45,247 | $755,943 |
| 37. | NY MARRIOTT DOWNTOWN | 337C7 | $0 | $0 | $0 | $11,150 | $1,347,699 | $113,425 | $1,472,274 |
| 38. | NYC BROOKLYN BRIDGE | 337U0 | $0 | $0 | $0 | $18,817 | $1,319,483 | $96,850 | $1,435,150 |
| 39. | ORLANDO WORLD CENTER MARRIOTT | 337 | $0 | $0 | $1,314,333 | $333,236 | $6,372,839 | $397,199 | $8,417,607 |
| 40. | RZ AMELIA ISLAND | 73R23 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 41. | RZ BACHELOR GULCH | 73R56 | $0 | $0 | $0 | $0 | $465,355 | $167,732 | $633,087 |
| 42. | RZ DOVE MOUNTAIN | 73R77 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 43. | RZ FT LAUDERDALE | 73R83 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

**EXHIBIT 10 - PAGE 800**

| No. | Property | Business Unit | 9/9-12/31 2015 | 2016 | 2017 | 2018 | 2019 | 1/1 - 2/4 2020 | Total |
|---|---|---|---|---|---|---|---|---|---|
| 44. | RZ GOLF RESORT NAPLES | 73R55 | $0 | ($214,760) | $0 | $0 | $0 | $0 | ($214,760) |
| 45. | RZ HALF MOON BAY | 73R61 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 46. | RZ KAPALUA | 73R26 | $0 | $0 | $0 | $0 | $1,275,492 | $165,515 | $1,441,007 |
| 47. | RZ KEY BISCAYNE | 73R59 | $0 | $0 | $0 | $0 | $317,222 | $0 | $317,222 |
| 48. | RZ LAGUNA NIGUEL | 73R04 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 49. | RZ LAKE TAHOE | 73R72 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 50. | RZ NAPLES | 73R05 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 51. | RZ ORLANDO RESORT | 73R51 | $0 | $0 | $853,826 | $300,471 | $2,982,090 | $300,433 | $4,436,820 |
| 52. | RZ REYNOLDS PLT | 73R67 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 53. | RZ SAN JUAN HTL CASINO & SPA | 73R36 | $0 | $0 | $514 | $0 | $0 | $0 | $514 |
| 54. | RZ SARASOTA | 73R41 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 55. | RZ SOUTH BEACH | 73R50 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 56. | RZ ST. THOMAS | 73R33 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 57. | SAWGRASS RESORT & SPA | 33801 | $0 | $0 | $642,487 | $262,993 | $2,232,274 | $213,967 | $3,351,722 |
| 58. | SH LK BUENA VISTA/MARRIOTT VLG | 192KP | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 59. | SHERATON GRAND AT WILD HORSE PASS | 29SBK | $0 | $0 | $60 | $0 | $0 | $0 | $60 |
| 60. | Sheraton Kauai Resort | 29SAT | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 61. | Sheraton Kona Resort & Spa at Keauhou B | 29WG5 | $0 | $0 | $0 | $180 | $1,550,497 | $239,240 | $1,789,916 |
| 62. | Sheraton Maui Resort & Spa | 29SA4 | $0 | $0 | $0 | $0 | ($25,115) | ($5,135) | ($30,250) |
| 63. | SHERATON NEW YORK HOTEL | 29WFC | $0 | $0 | $0 | $814,963 | $2,079,606 | $124,546 | $3,019,115 |
| 64. | Sheraton Princess Kaiulani | 29SA1 | $0 | $0 | $0 | ($195) | $5,620,657 | $786,934 | $6,407,396 |
| 65. | Sheraton Waikiki | 29SA2 | $0 | $0 | $0 | $0 | $8,321,823 | $1,160,470 | $9,482,293 |
| 66. | THE ALGONQUIN HOTEL TIMES SQUARE | 27100 | ($455) | ($1,972) | ($2,505) | $640,878 | $935,743 | $96,046 | $1,667,735 |
| 67. | The Canyon Suites at The Phoenician | 09XSZ | $0 | $0 | $0 | $0 | $231,064 | $48,717 | $279,781 |
| 68. | THE NEW YORK EDITION | 79TN9 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 69. | The Phoenician, a Luxury Collection Res | 09SAM | $0 | $0 | $0 | $165,420 | $2,017,734 | $91,408 | $2,274,562 |
| 70. | THE RITZ-CARLTON BACARA, SANTA BARBARA | 73R89 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 71. | THE RITZ-CARLTON, BAL HARBOUR | 73R86 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 72. | THE RITZ-CARLTON, LOS ANGELES AT LA LIVE | 73R74 | $0 | $0 | $0 | ($144) | $2,005 | $36,245 | $38,106 |
| 73. | THE RITZ-CARLTON, RANCHO MIRAGE | 73R06 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 74. | The Royal Hawaiian, Waikiki | 09SA3 | $0 | $0 | $0 | $0 | $2,774,695 | $442,445 | $3,217,140 |
| 75. | The St. Regis Bahia Beach | 1JSX6 | $0 | $0 | $0 | $0 | ($122,000) | ($16,965) | ($138,965) |
| 76. | THE ST. REGIS BAL HARBOUR RESORT | 05SAK | $0 | $0 | $0 | $519,249 | $2,145,544 | $204,920 | $2,869,713 |
| 77. | The St. Regis Deer Valley | 05SUJ | $0 | $0 | $0 | $360,128 | $1,004,138 | $130,920 | $1,495,186 |
| 78. | THE ST. REGIS NEW YORK | 05WJG | $0 | $0 | $0 | $818,145 | $1,610,052 | $115,248 | $2,543,445 |
| 79. | THE TIMES SQUARE EDITION | 79T12 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 80. | The Westin Maui Resort & Spa, Kaanapali | 84WHV | $0 | $0 | $0 | $0 | ($428) | $0 | ($428) |
| 81. | The Westin New York at Times Square | 84SBN | $0 | $0 | $0 | $0 | $2,258,791 | $322,513 | $2,581,303 |
| 82. | THE WESTIN RESORT AT TARPON POINT MARINA | 84S6C | $0 | $0 | $0 | $0 | $234 | $0 | $234 |
| 83. | The Westin San Diego Gaslamp Quarter | 84S2O | $0 | $0 | $0 | $0 | $726,467 | $126,251 | $852,718 |
| 84. | W ASPEN | 42XGA | $0 | $0 | $0 | $0 | $17,586 | $9,232 | $26,818 |
| 85. | W FT LAUDERDALE HOTEL & RESIDENCES | 42SRD | ($18) | $0 | ($120) | $753,600 | $3,310,697 | $283,408 | $4,347,567 |
| 86. | W NEW YORK - TIMES SQUARE | 42SAQ | $0 | $0 | $0 | $523,118 | $1,873,450 | $147,005 | $2,543,572 |
|  | W NEW YORK - UNION SQUARE | 42SCM | $0 | $0 | $0 | $239,330 | $914,803 | $65,021 | $1,219,154 |
| 87. | W South Beach | 42SUK | $0 | $0 | $0 | ($367) | $235 | $0 | ($132) |
| 88. | Walt Disney World Dolphin | 29SAZ | $0 | $0 | $0 | $0 | $304 | $284 | $588 |

**EXHIBIT 10 - PAGE 801**

| No. | Property | Business Unit | 9/9-12/31 2015 | 2016 | 2017 | 2018 | 2019 | 1/1 - 2/4 2020 | Total |
|---|---|---|---|---|---|---|---|---|---|
| | Walt Disney World Swan | 84SAY | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 89. | WESTIN KIERLAND RESORT & SPA | 84SCJ | $0 | $0 | $0 | $10,419 | $56,478 | $0 | $66,897 |
| 90. | WESTIN MISSION HILLS RESORT | 84SC5 | $0 | $0 | $44,515 | $1,101 | ($45,956) | ($3,400) | ($3,740) |
| 91. | WESTIN RESORT HILTON HEAD | 84WKG | $0 | $0 | $0 | ($1,099) | ($29,676) | ($382) | ($31,158) |
| 92. | WESTIN SAVANNAH HARBOR GOLF RESORT & SPA | 84SBQ | $0 | $0 | $0 | $45,799 | ($13) | $0 | $45,786 |
| | **Managed Hotels Subtotal** | | **($550)** | **($215,139)** | **$27,003,724** | **$14,727,349** | **$154,840,742** | **$15,025,584** | **$211,381,710** |
| | | | | | | | | | |
| | **Franchised Hotels** | | | | | | | | |
| 1. | BR LAS VEGAS | 71F38 | $0 | $0 | $3,107 | $878,957 | $2,523,293 | $128,226 | $3,533,582 |
| 2. | CHARLESTON KIAWAH ISLAND/ANDELL INN | 569S5 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 3. | CY KING KAMEHAMEHA'S KONA BEACH HOTEL | 652T7 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 4. | Element Fort Lauderdale Downtown | DRXF5 | $0 | $0 | $0 | $0 | $176,172 | $14,263 | $190,435 |
| 5. | FFS KEY WEST AT THE KEYS COLLECTION | 434V6 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 6. | FI KEY WEST | 432Z8 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 7. | FORT LAUDERDALE MARRIOTT POMPANO BEACH | 34360 | $0 | $0 | $0 | $289,761 | $737,121 | $65,047 | $1,091,929 |
| 8. | Four Points by Sheraton Atlanta Airport | DKWR8 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 9. | Four Points by Sheraton Orlando Internat | DKSHA | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 10. | Four Points by Sheraton Punta Gorda Harb | DKSVN | $0 | $0 | $0 | $51,552 | $270,490 | $23,099 | $345,141 |
| 11. | GRAND HOTEL | 34175 | $0 | $0 | $0 | $458,923 | $0 | $0 | $458,923 |
| 12. | HOLLYWOOD OCEANFRONT | 34290 | $0 | $0 | ($18) | $409,906 | $663,618 | $78,094 | $1,151,600 |
| 13. | HOTEL TALISA, VAIL | DMXF2 | $0 | $0 | $0 | ($6,865) | ($41,736) | $0 | ($48,601) |
| 14. | HOTEL TRIO HEALDSBURG | 56B27 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 15. | HUTCHINSON ISLAND BEACH RESORT,GOLF&MARI | 34214 | $0 | $0 | $450 | $248,945 | $890,370 | $79,425 | $1,219,190 |
| 16. | INN AT BAY HARBOR, AUTOGRAPH COLLECTION | 77H94 | $0 | $78 | $999 | $30,042 | $68,016 | $2,874 | $102,009 |
| 17. | JW LAS VEGAS RESORT | 34130 | $0 | $0 | $0 | $1,101,906 | $2,870,630 | $200,201 | $4,172,737 |
| 18. | JW MARRIOTT MARQUIS MIAMI | 34317 | $0 | $95 | $1,400 | $679,410 | $1,466,698 | $125,060 | $2,272,662 |
| 19. | JW MARRIOTT SANTA MONICA LE MERIGOT | 34189 | $0 | $0 | $0 | $619,856 | $1,693,192 | $200,715 | $2,513,763 |
| 20. | Key West Marriott Beachside Hotel | 34339 | $0 | $133 | $0 | $0 | $368 | $0 | $500 |
| 21. | LAGUNA CLIFFS RESORT & SPA | 34145 | $0 | $1,200 | $0 | $721,263 | $1,752,020 | $104,308 | $2,578,791 |
| 22. | Le Méridien Delfina Santa Monica | DPSG7 | $0 | $0 | $0 | $220,853 | $2,487,121 | $220,707 | $2,928,680 |
| 23. | LEXINGTON GRIFFIN GATE MARRT RESORT, SPA | 34A5M | $0 | $0 | $0 | $0 | $13,595 | $25,568 | $39,163 |
| 24. | MARRIOTT PHOENIX RESORT TEMPE AT THE BUT | 34311 | $0 | $0 | $0 | $289,047 | $966,330 | $81,741 | $1,337,118 |
| 25. | MARRIOTT SANIBEL HARBOUR RESORT & SPA | 34347 | $0 | $0 | $0 | $353,929 | $1,136,552 | $92,159 | $1,582,640 |
| 26. | MIAMI BEACH SURFSIDE | 569Z4 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 27. | MYRTLE BEACH RESORT & SPA AT GRANDE DUNE | 34269 | $0 | $0 | $0 | $452,565 | $1,363,080 | $41,843 | $1,857,488 |
| 28. | NAPA VALLEY HOTEL AND SPA | 34258 | $0 | $0 | $0 | $410,510 | $852,460 | $69,760 | $1,332,730 |
| 29. | PALM BEACH MARRIOTT SINGER ISLAND BEACH | 34346 | $0 | $0 | $0 | $528,428 | $1,368,457 | $94,500 | $1,991,385 |
| 30. | PARK CITY MARRIOTT | 34302 | $0 | $0 | $130 | $190,301 | $360,811 | $0 | $551,242 |
| 31. | Perry Lane Hotel, a Luxury Collection Ho | DMXDX | $0 | $0 | $0 | $304 | $416,455 | $62,980 | $479,739 |
| 32. | RESIDENCE INN BY MARRIOTT MYRTLE BEACH | 56B15 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 33. | ROYAL PALM SOUTH BEACH MIAMI, A TRIBUTE | DFWCQ | $0 | $0 | $0 | $639,025 | $2,697,886 | $258,618 | $3,595,529 |
| 34. | SAN FRANCISCO FISHERMANS WHARF | 34115 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 35. | Sheraton Carlsbad Resort and Spa | DHSRU | $0 | $0 | $0 | ($3,235) | ($2,185) | ($70) | ($5,490) |
| 36. | SHERATON GRAND NASHVILLE DOWNTOWN | DHSHZ | $0 | $0 | $0 | $120,808 | $1,129,177 | $74,808 | $1,324,792 |
| 37. | Sheraton Niagara Falls | DHS2R | $0 | $0 | $0 | $150,771 | $1,743,942 | $58,299 | $1,953,012 |
| 38. | Sheraton Orlando Lake Buena Vista Resort | DHSHJ | $0 | $0 | $0 | $157,588 | $2,454,298 | $233,059 | $2,844,944 |

3 of 4

**EXHIBIT 10 - PAGE 802**

| No. | Property | Business Unit | 9/9-12/31 2015 | 2016 | 2017 | 2018 | 2019 | 1/1 - 2/4 2020 | Total |
|---|---|---|---|---|---|---|---|---|---|
| 39. | SHERATON PARK CITY | DHYP6 | $0 | $0 | $0 | $0 | $272,203 | $71,780 | $343,983 |
| 40. | SHERATON SAN DIEGO HOTEL & MARINA | DHA68 | $0 | $0 | $0 | $0 | $26 | $0 | $26 |
| 41. | Sheraton Suites Key West | DHWH8 | $0 | $0 | $0 | $179,004 | $1,401,481 | $127,100 | $1,707,585 |
| 42. | The Dalmar, Fort Lauderdale, a Tribute P | DFXFA | $0 | $0 | $0 | $0 | $503,986 | $46,845 | $550,832 |
| 43. | The EQUINOX, A LUXURY COLLECTION GOLF RE | DMST0 | $0 | $0 | $0 | $0 | $64 | $0 | $64 |
| 44. | THE GRAND HOTEL GOLF RESORT & SPA | 77J74 | $0 | $0 | $0 | $734,642 | $2,275,946 | $111,411 | $3,122,000 |
| 45. | THE GUILD HOTEL, SAN DIEGO | DFXF3 | $0 | $0 | $0 | $0 | $0 | $8,749 | $8,749 |
| 46. | The Inn at Rancho Santa Fe, a Tribute Po | DFWQA | $0 | $0 | $0 | $1 | $37 | $0 | $39 |
| 47. | The Maxwell New York City | DFXY9 | $0 | $0 | $0 | $583,801 | $2,419,182 | $197,451 | $3,200,434 |
| 48. | The Park Central San Francisco | DJSKM | $0 | $0 | $0 | $158,263 | $1,462,058 | $190,863 | $1,811,185 |
| 49. | THE RIVIERA PALM SPRINGS, A TRIBUTE PORT | DFWD1 | $0 | $0 | $0 | ($35) | $0 | $0 | ($35) |
| 50. | THE SARASOTA MODERN, A TRIBUTE PORTFOLIO | DFXKQ | $0 | $0 | $0 | $12,981 | $331,596 | $29,213 | $373,790 |
| 51. | The Westin Carlsbad Resort and Spa | DJXKV | $0 | $0 | $0 | ($3,378) | ($2,992) | ($103) | ($6,474) |
| 52. | The Westin Chicago Northwest | DJSJ0 | $0 | $0 | $0 | $20,330 | $273,340 | $21,230 | $314,900 |
| 53. | The Westin Fort Lauderdale Beach Resort | DJSB2 | $0 | $0 | $0 | $272,338 | $2,865,867 | $253,373 | $3,391,578 |
| 54. | The Westin Jekyll Island | DJS4S | $0 | $0 | $0 | $38,610 | $731,272 | $45,843 | $815,725 |
| 55. | The Westin La Paloma Resort and Spa | DJWLN | $0 | $0 | $0 | $0 | ($900) | ($100) | ($1,000) |
| 56. | The Westin Lake Las Vegas Resort and Spa | DJS49 | $0 | $0 | $0 | $127,350 | $2,025,080 | $108,000 | $2,260,430 |
| 57. | The Westin Monache Resort, Mammoth | DJSRA | $0 | $0 | $0 | $850 | $9,460 | $855 | $11,166 |
| 58. | The Westin Riverfront Mountain Villas, B | 32W1H | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
|  | The Westin Riverfront Resort and Spa | DJSR5 | $0 | $0 | $0 | $0 | ($7) | $0 | ($7) |
| 59. | THE WESTIN SAN DIEGO DOWNTOWN | DJSJ2 | $0 | $0 | $0 | $128,730 | $1,167,443 | $112,470 | $1,408,643 |
| 60. | The Westin Sarasota | DJWQL | $0 | $0 | $0 | $74,776 | $992,531 | $106,994 | $1,174,301 |
| 61. | The Westin Snowmass Resort | DJS4B | $0 | $0 | $0 | $138 | $10 | $0 | $148 |
| 62. | The Westin Verasa Napa | DJST6 | $0 | $0 | $0 | $68,135 | $1,052,079 | $84,065 | $1,204,279 |
| 63. | TIDELINE OCEAN RESORT & SPA | 77A8R | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 64. | VAIL MARRIOTT MOUNTAIN RESORT | 34160 | $0 | $0 | $0 | $580,921 | $1,955,687 | $212,676 | $2,749,284 |
| 65. | WESTIN NEW YORK GRAND CENTRAL | DJYQQ | $0 | $0 | $0 | $985 | $2,396,322 | $243,120 | $2,640,427 |
|  | **Franchised Hotels Subtotal** |  | **$0** | **$1,505** | **$6,068** | **$11,972,992** | **$52,189,999** | **$4,307,120** | **$68,477,684** |

**Non-US Hotels**

| No. | Property | Business Unit | 9/9-12/31 2015 | 2016 | 2017 | 2018 | 2019 | 1/1 - 2/4 2020 | Total |
|---|---|---|---|---|---|---|---|---|---|
| -- | THE ROSSEAU,A JW MARRIOTT RESORT & SPA | 34341 | $0 | $0 | ($130) | $522,955 | $1,044,354 | $23,043 | $1,590,222 |
|  | **All Hotels** |  | ($550) | ($213,634) | $27,009,662 | $27,223,296 | $208,075,095 | $19,355,747 | $281,449,616 |

**EXHIBIT 10 - PAGE 803**

| No. | Bates | Property | Business Unit | 9/9-12/31 2015 | 2016 | 2017 | 2018 | 2019 | 1/1 - 2/4 2020 | Period Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. | MAR173522 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $251,980 | $0 | $0 | $0 | $251,980 |
| 2. | MAR173523 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $270,340 | $0 | $0 | $0 | $270,340 |
| 3. | MAR173524 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $305,359 | $0 | $0 | $0 | $305,359 |
| 4. | MAR173525 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $162,652 | $0 | $0 | $0 | $162,652 |
| 5. | MAR173526 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $254,872 | $0 | $0 | $0 | $254,872 |
| 6. | MAR173527 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $180,079 | $0 | $0 | $0 | $180,079 |
| 7. | MAR173528 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $422,575 | $0 | $0 | $0 | $422,575 |
| 8. | MAR173529 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $291,339 | $0 | $0 | $0 | $291,339 |
| 9. | MAR173530 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $157,770 | $0 | $0 | $0 | $157,770 |
| 10. | MAR173531 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $317,356 | $0 | $0 | $0 | $317,356 |
| 11. | MAR173532 | DESERT SPRING A JW MARRIOTT & RESORT | 3370000 | $0 | $0 | $176,743 | $0 | $0 | $0 | $176,743 |
| 12. | MAR173533 | DESERT SPRING A JW MARRIOTT & RESORT | 3370000 | $0 | $0 | $249,546 | $70 | $0 | $0 | $249,616 |
| 13. | MAR173534 | DESERT SPRING A JW MARRIOTT & RESORT | 3370000 | $0 | $0 | $286,275 | $105 | $0 | $0 | $286,380 |
| 14. | MAR173535 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $0 | $0 | $181,789 | $0 | $0 | $0 | $181,789 |
| 15. | MAR173536 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $0 | $0 | $248,063 | $0 | $0 | $0 | $248,063 |
| 16. | MAR173537 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $0 | $0 | $179,837 | $0 | $0 | $0 | $179,837 |
| 17. | MAR173538 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $0 | $0 | $285,375 | $0 | $0 | $0 | $285,375 |
| 18. | MAR173539 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $0 | $0 | $264,754 | $0 | $0 | $0 | $264,754 |
| 19. | MAR173540 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $0 | $0 | $165,174 | $0 | $0 | $0 | $165,174 |
| 20. | MAR173542 | FT LAUDERDALE MARRIOTT HARBOR BEACH | 337C6 | $0 | $0 | $303,287 | $0 | $0 | $0 | $303,287 |
| 21. | MAR173543 | FT LAUDERDALE MARRIOTT HARBOR BEACH | 337C6 | $0 | $0 | $257,539 | $0 | $0 | $0 | $257,539 |
| 22. | MAR173544 | FT LAUDERDALE MARRIOTT HARBOR BEACH | 337C6 | $0 | $0 | $315,999 | $0 | $0 | $0 | $315,999 |
| 23. | MAR173548 | SAWGRASS RESORT & SPA | 33801 | $0 | $0 | $263,597 | $0 | $0 | $0 | $263,597 |
| 24. | MAR173549 | SAWGRASS RESORT & SPA | 33801 | $0 | $0 | $302,907 | $0 | $0 | $0 | $302,907 |
| 25. | MAR173552 | NEWPORT BEACH MARRIOTT HOTEL AND SPA | 33711 | $0 | $0 | $335,021 | $0 | $0 | $0 | $335,021 |
| 26. | MAR173553 | NEWPORT BEACH MARRIOTT HOTEL AND SPA | 33711 | $0 | $0 | $311,396 | $0 | $0 | $0 | $311,396 |
| 27. | MAR173554 | NEWPORT BEACH MARRIOTT HOTEL AND SPA | 33711 | $0 | $0 | $268,959 | $0 | $0 | $0 | $268,959 |
| 28. | MAR173555 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $0 | $0 | $240,934 | $0 | $0 | $0 | $240,934 |
| 29. | MAR173556 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $0 | $0 | $86,206 | $0 | $0 | $0 | $86,206 |
| 30. | MAR173557 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $0 | $0 | $86,758 | $0 | $0 | $0 | $86,758 |
| 31. | MAR173558 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $0 | $0 | $307,326 | $0 | $0 | $0 | $307,326 |
| 32. | MAR173559 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $0 | $0 | $348,835 | $0 | $0 | $0 | $348,835 |
| 33. | MAR173560 | JW RESORT AT GRANDE LAKES | 337X7 | $0 | $0 | $325,079 | $0 | $0 | $0 | $325,079 |
| 34. | MAR173561 | JW RESORT AT GRANDE LAKES | 337X7 | $0 | $0 | $262,901 | $0 | $0 | $0 | $262,901 |
| 35. | MAR173562 | JW RESORT AT GRANDE LAKES | 337X7 | $0 | $0 | $323,522 | $0 | $0 | $0 | $323,522 |
| 36. | MAR173563 | JW RESORT AT GRANDE LAKES | 337X7 | $0 | $0 | $247,703 | $0 | $0 | $0 | $247,703 |
| 37. | MAR173564 | RZ ORLANDO RESORT | 73R51 | $0 | $0 | $286,945 | $0 | $0 | $0 | $286,945 |
| 38. | MAR173565 | RZ ORLANDO RESORT | 73R51 | $0 | $0 | $273,528 | $0 | $0 | $0 | $273,528 |
| 39. | MAR173566 | RZ ORLANDO RESORT | 73R51 | $0 | $0 | $196,711 | $0 | $0 | $0 | $196,711 |
| 40. | MAR173567 | BR Orlando Hotel at Sea World | 9671H | $0 | $0 | $286,163 | $0 | $0 | $0 | $286,163 |
| 41. | MAR173568 | BR Orlando Hotel at Sea World | 9671H | $0 | $0 | $140,512 | $0 | $0 | $0 | $140,512 |
| 42. | MAR173569 | BR Orlando Hotel at Sea World | 9671H | $0 | $0 | $156,459 | $0 | $0 | $0 | $156,459 |
| 43. | MAR173570 | BR Orlando Hotel at Sea World | 9671H | $0 | $0 | $242,865 | $0 | $0 | $0 | $242,865 |
| 44. | MAR173571 | ORLANDO WORLD CENTER MARRIOTT | 337 | $0 | $0 | $241,970 | $0 | $0 | $0 | $241,970 |
| 45. | MAR173572 | ORLANDO WORLD CENTER MARRIOTT | 337 | $0 | $0 | $214,063 | $0 | $0 | $0 | $214,063 |
| 46. | MAR173573 | ORLANDO WORLD CENTER MARRIOTT | 337 | $0 | $0 | $160,915 | $0 | $0 | $0 | $160,915 |
| 47. | MAR173574 | ORLANDO WORLD CENTER MARRIOTT | 337 | $0 | $0 | $349,932 | $0 | $0 | $0 | $349,932 |
| 48. | MAR173575 | ORLANDO WORLD CENTER MARRIOTT | 337 | $0 | $0 | $180,222 | $0 | $0 | $0 | $180,222 |
| 49. | MAR173580 | MARRIOTT STANTON SOUTH BEACH | 337U4 | $0 | $0 | $352,867 | $0 | $0 | $0 | $352,867 |

**EXHIBIT 10 - PAGE 804**

| No. | Bates | Property | Business Unit | 9/9-12/31 2015 | 2016 | 2017 | 2018 | 2019 | 1/1 - 2/4 2020 | Period Total |
|-----|-------|----------|---------------|----------------|------|------|------|------|----------------|--------------|
| 50. | MAR173582 | MARCO ISLAND RESORT GOLF/SPA | 33747 | $0 | $0 | $153,214 | $0 | $0 | $0 | $153,214 |
| 51. | MAR173583 | MARCO ISLAND RESORT GOLF/SPA | 33747 | $0 | $0 | $110,081 | $0 | $0 | $0 | $110,081 |
| 52. | MAR173584 | MARCO ISLAND RESORT GOLF/SPA | 33747 | $0 | $0 | $187,080 | $0 | $0 | $0 | $187,080 |
| 53. | MAR173585 | MARCO ISLAND RESORT GOLF/SPA | 33747 | $0 | $0 | $145,141 | $0 | $0 | $0 | $145,141 |
| 54. | MAR173586 | NYC BROOKLYN BRIDGE | 337U0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 55. | MAR173587 | NYC BROOKLYN BRIDGE | 337U0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 56. | MAR173588 | NEW YORK EAST SIDE | 337N4 | $0 | $0 | $93,306 | $0 | $0 | $0 | $93,306 |
| 57. | MAR173589 | NEW YORK EAST SIDE | 337N4 | $0 | $0 | $180,627 | $0 | $0 | $0 | $180,627 |
| 58. | MAR173590 | MARCO ISLAND RESORT GOLF/SPA | 33747 | $0 | $0 | $187,080 | $0 | $0 | $0 | $187,080 |
| 59. | MAR173593 | MARRIOTT MARQUIS NEW YORK | 33789 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 60. | MAR173594 | MARRIOTT MARQUIS NEW YORK | 33789 | $0 | $0 | $156,546 | $0 | $0 | $0 | $156,546 |
| 61. | MAR173595 | MARRIOTT MARQUIS NEW YORK | 33789 | $0 | $0 | $14,200 | $0 | $0 | $0 | $14,200 |
| 62. | MAR173596 | MARRIOTT MARQUIS NEW YORK | 33789 | $0 | $0 | $82,275 | $0 | $0 | $0 | $82,275 |
| 63. | MAR173597 | MARRIOTT MARQUIS NEW YORK | 33789 | $0 | $0 | $113,858 | $0 | $0 | $0 | $113,858 |
| 64. | MAR173598 | MARRIOTT MARQUIS NEW YORK | 33789 | $0 | $0 | $100,589 | $0 | $0 | $0 | $100,589 |
| 65. | MAR173599 | MARRIOTT MARQUIS NEW YORK | 33789 | $0 | $0 | $147,235 | $0 | $0 | $0 | $147,235 |
| 66. | MAR173600 | MARRIOTT MARQUIS NEW YORK | 33789 | $0 | $0 | $161,343 | $0 | $0 | $0 | $161,343 |
| 67. | MAR173601 | MARRIOTT MARQUIS NEW YORK | 33789 | $0 | $0 | $214,954 | $0 | $0 | $0 | $214,954 |
| 68. | MAR173602 | MARRIOTT MARQUIS NEW YORK | 33789 | $0 | $0 | $245,325 | $0 | $0 | $0 | $245,325 |
| 69. | MAR173603 | BR NEW YORK/TIMES SQUARE | 9671T | $0 | $0 | $77,901 | $0 | $0 | $0 | $77,901 |
| 70. | MAR173604 | BR NEW YORK/TIMES SQUARE | 9671T | $0 | $0 | $220,276 | $0 | $0 | $0 | $220,276 |
| 71. | MAR173605 | NY MARRIOTT DOWNTOWN | 337C7 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 72. | MAR173606 | NY MARRIOTT DOWNTOWN | 337C7 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 73. | MAR173607 | JW MARRIOTT SCOTTSDALE CAMELBACK INN® | 33714 | $0 | $0 | $164,611 | $0 | $0 | $0 | $164,611 |
| 74. | MAR173608 | JW MARRIOTT SCOTTSDALE CAMELBACK INN® | 33714 | $0 | $0 | $290,783 | $0 | $0 | $0 | $290,783 |
| 75. | MAR173609 | JW DESERT RIDGE RST AND SPA | 337X2 | $0 | $0 | $225,212 | $0 | $0 | $0 | $225,212 |
| 76. | MAR173610 | JW DESERT RIDGE RST AND SPA | 337X2 | $0 | $0 | $322,617 | $0 | $0 | $0 | $322,617 |
| 77. | MAR173611 | SHERATON GRAND AT WILD HORSE PASS | 29SBK | $0 | $0 | $30 | $0 | $0 | $0 | $30 |
| 78. | MAR173612 | WESTIN KIERLAND RESORT & SPA | 84SCJ | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 79. | MAR173615 | ESMERALDA RESORT & SPA, INDIAN WELLS | 9672P | $0 | $0 | $289,784 | $0 | $0 | $0 | $289,784 |
| 80. | MAR173616 | ESMERALDA RESORT & SPA, INDIAN WELLS | 9672P | $0 | $0 | $222,127 | $0 | $0 | $0 | $222,127 |
| 81. | MAR173617 | WESTIN MISSION HILLS RESORT | 84SC5 | $0 | $0 | $8,587 | $0 | $0 | $0 | $8,587 |
| 82. | MAR173619 | CORONADO ISLAND MARRIOTT RESORT & SPA | 337U6 | $0 | $0 | $233,851 | $0 | $0 | $0 | $233,851 |
| 83. | MAR173620 | CORONADO ISLAND MARRIOTT RESORT & SPA | 337U6 | $0 | $0 | $296,186 | $0 | $0 | $0 | $296,186 |
| 84. | MAR173621 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 85. | MAR173622 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 86. | MAR173623 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 87. | MAR173624 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 88. | MAR173625 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | $0 | $0 | $436,714 | $0 | $0 | $0 | $436,714 |
| 89. | MAR173626 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | $0 | $0 | $410,690 | $0 | $0 | $0 | $410,690 |
| 90. | MAR173627 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | $0 | $0 | $226,309 | $0 | $0 | $0 | $226,309 |
| 91. | MAR173628 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | $0 | $0 | $359,205 | $0 | $0 | $0 | $359,205 |
| 92. | MAR173630 | BR LODGE AT SONOMA RESORT/SPA | 9673A | $0 | $0 | $409,935 | $0 | $0 | $0 | $409,935 |
| 93. | MAR173639 | JW MARRIOTT TUCSON STARR PASS RESORT & S | 337X6 | $0 | $0 | $222,588 | $0 | $0 | $0 | $222,588 |
| 94. | MAR173640 | JW MARRIOTT TUCSON STARR PASS RESORT & S | 337X6 | $0 | $0 | $89,596 | $0 | $0 | $0 | $89,596 |
| 95. | MAR173641 | JW MARRIOTT TUCSON STARR PASS RESORT & S | 337X6 | $0 | $0 | $296,815 | $0 | $0 | $0 | $296,815 |
| 96. | MAR173642 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $0 | $0 | $267,215 | $0 | $0 | $0 | $267,215 |
| 97. | MAR173643 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $0 | $0 | $247,848 | $0 | $0 | $0 | $247,848 |
| 98. | MAR173644 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $0 | $0 | $208,860 | $0 | $0 | $0 | $208,860 |

**EXHIBIT 10 - PAGE 805**

| No. | Bates | Property | Business Unit | 9/9-12/31 2015 | 2016 | 2017 | 2018 | 2019 | 1/1 - 2/4 2020 | Period Total |
|-----|-------|----------|---------------|----------------|------|------|------|------|----------------|--------------|
| 99. | MAR173645 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $0 | $0 | $279,930 | $0 | $0 | $0 | $279,930 |
| 100. | MAR173646 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $0 | $0 | $55,112 | $0 | $0 | $0 | $55,112 |
| 101. | MAR173649 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $203,582 | $0 | $0 | $0 | $203,582 |
| 102. | MAR173650 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $245,746 | $0 | $0 | $0 | $245,746 |
| 103. | MAR173651 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $223,635 | $0 | $0 | $0 | $223,635 |
| 104. | MAR173652 | DESERT SPRING A JW MARRIOTT & RESORT | 3370000 | $0 | $0 | $53,850 | $0 | $0 | $0 | $53,850 |
| 105. | MAR173653 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $0 | $0 | $118,624 | $0 | $0 | $0 | $118,624 |
| 106. | MAR173654 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $0 | $0 | $271,315 | $0 | $0 | $0 | $271,315 |
| 107. | MAR173655 | HOLLYWOOD OCEANFRONT | 34290 | $0 | $0 | $0 | $283,733 | $0 | $0 | $283,733 |
| 108. | MAR173656 | HOLLYWOOD OCEANFRONT | 34290 | $0 | $0 | $0 | $126,172 | $136,080 | $0 | $262,252 |
| 109. | MAR173657 | FORT LAUDERDALE MARRIOTT POMPANO BEACH | 34360 | $0 | $0 | $0 | $200,186 | $0 | $0 | $200,186 |
| 110. | MAR173658 | FORT LAUDERDALE MARRIOTT POMPANO BEACH | 34360 | $0 | $0 | $0 | $89,534 | $91,172 | $0 | $180,706 |
| 111. | MAR173660 | FT LAUDERDALE MARRIOTT HARBOR BEACH | 337C6 | $0 | $0 | $142,054 | $0 | $0 | $0 | $142,054 |
| 112. | MAR173663 | SAWGRASS RESORT & SPA | 33801 | $0 | $0 | $75,984 | $0 | $0 | $0 | $75,984 |
| 113. | MAR173665 | BR LAS VEGAS | 71F38 | $0 | $0 | $0 | $514,094 | $0 | $0 | $514,094 |
| 114. | MAR173666 | BR LAS VEGAS | 71F38 | $0 | $0 | $3,107 | $304,916 | $0 | $0 | $308,022 |
| 115. | MAR173667 | BR LAS VEGAS | 71F38 | $0 | $0 | $0 | $59,947 | $282,916 | $0 | $342,863 |
| 116. | MAR173668 | JW LAS VEGAS RESORT | 34130 | $0 | $0 | $0 | $419,520 | $0 | $0 | $419,520 |
| 117. | MAR173669 | JW LAS VEGAS RESORT | 34130 | $0 | $0 | $0 | $513,038 | $0 | $0 | $513,038 |
| 118. | MAR173670 | JW LAS VEGAS RESORT | 34130 | $0 | $0 | $0 | $169,347 | $309,420 | $0 | $478,767 |
| 119. | MAR173671 | JW MARRIOTT SANTA MONICA LE MERIGOT | 34189 | $0 | $0 | $0 | $350,648 | $0 | $0 | $350,648 |
| 120. | MAR173672 | JW MARRIOTT SANTA MONICA LE MERIGOT | 34189 | $0 | $0 | $0 | $250,126 | $0 | $0 | $250,126 |
| 121. | MAR173673 | JW MARRIOTT SANTA MONICA LE MERIGOT | 34189 | $0 | $0 | $0 | $18,903 | $172,079 | $0 | $190,982 |
| 122. | MAR173674 | NEWPORT BEACH MARRIOTT HOTEL AND SPA | 33711 | $0 | $0 | $99,557 | $0 | $0 | $0 | $99,557 |
| 123. | MAR173675 | KAUAI RESORT BEACH CB | 397R8 | $0 | $0 | $0 | $347,140 | $0 | $0 | $347,140 |
| 124. | MAR173676 | KAUAI RESORT BEACH CB | 397R8 | $0 | $0 | $0 | $334,690 | $0 | $0 | $334,690 |
| 125. | MAR173677 | KAUAI RESORT BEACH CB | 397R8 | $0 | $0 | $0 | $324,010 | $0 | $0 | $324,010 |
| 126. | MAR173678 | KAUAI RESORT BEACH CB | 397R8 | $0 | $0 | $0 | $78,960 | $304,960 | $0 | $383,920 |
| 127. | MAR173679 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $0 | $0 | $289,580 | $0 | $0 | $0 | $289,580 |
| 128. | MAR173680 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $0 | $0 | $153,181 | $0 | $0 | $0 | $153,181 |
| 129. | MAR173681 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $0 | $0 | $288,751 | $0 | $0 | $0 | $288,751 |
| 130. | MAR173682 | JW RESORT AT GRANDE LAKES | 337X7 | $0 | $0 | $177,260 | $0 | $0 | $0 | $177,260 |
| 131. | MAR173683 | RZ ORLANDO RESORT | 73R51 | $0 | $0 | $94,745 | $0 | $0 | $0 | $94,745 |
| 132. | MAR173684 | BR Orlando Hotel at Sea World | 9671H | $0 | $0 | $113,818 | $0 | $0 | $0 | $113,818 |
| 133. | MAR173685 | ORLANDO WORLD CENTER MARRIOTT | 337 | $0 | $0 | $150,700 | $0 | $0 | $0 | $150,700 |
| 134. | MAR173688 | MARRIOTT STANTON SOUTH BEACH | 337U4 | $0 | $0 | $38,682 | $0 | $0 | $0 | $38,682 |
| 135. | MAR173689 | JW MARRIOTT MARQUIS MIAMI | 34317 | $0 | $0 | $0 | $269,673 | $0 | $0 | $269,673 |
| 136. | MAR173690 | JW MARRIOTT MARQUIS MIAMI | 34317 | $0 | $0 | $1,400 | $199,520 | $0 | $0 | $200,920 |
| 137. | MAR173691 | JW MARRIOTT MARQUIS MIAMI | 34317 | $0 | $0 | $0 | $210,217 | $53,547 | $0 | $263,764 |
| 138. | MAR173692 | JW MARRIOTT MARQUIS MIAMI | 34317 | $0 | $0 | $0 | $0 | $151,175 | $0 | $151,175 |
| 139. | MAR173697 | MARCO ISLAND RESORT GOLF/SPA | 33747 | $0 | $310 | $125,623 | $0 | $0 | $0 | $125,933 |
| 140. | MAR173698 | MYRTLE BEACH RESORT & SPA AT GRANDE DUNE | 34269 | $0 | $0 | $0 | $253,372 | $0 | $0 | $253,372 |
| 141. | MAR173699 | MYRTLE BEACH RESORT & SPA AT GRANDE DUNE | 34269 | $0 | $0 | $0 | $192,788 | $0 | $0 | $192,788 |
| 142. | MAR173700 | MYRTLE BEACH RESORT & SPA AT GRANDE DUNE | 34269 | $0 | $0 | $0 | $6,405 | $58,545 | $0 | $64,950 |
| 143. | MAR173701 | NYC BROOKLYN BRIDGE | 337U0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 144. | MAR173702 | NEW YORK EAST SIDE | 337N4 | $0 | $0 | $86,800 | $0 | $0 | $0 | $86,800 |
| 145. | MAR173704 | MARRIOTT MARQUIS NEW YORK | 33789 | $0 | $0 | $32,621 | $0 | $0 | $0 | $32,621 |
| 146. | MAR173705 | MARRIOTT MARQUIS NEW YORK | 33789 | $0 | $0 | $313,383 | $0 | $0 | $0 | $313,383 |
| 147. | MAR173706 | BR NEW YORK/TIMES SQUARE | 9671T | $0 | $0 | $61,062 | $0 | $0 | $0 | $61,062 |

**EXHIBIT 10 - PAGE 806**

| No. | Bates | Property | Business Unit | 9/9-12/31 2015 | 2016 | 2017 | 2018 | 2019 | 1/1 - 2/4 2020 | Period Total |
|-----|-------|----------|---------------|----------------|------|------|------|------|----------------|--------------|
| 148. | MAR173707 | NY MARRIOTT DOWNTOWN | 337C7 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 149. | MAR173708 | WESTIN NEW YORK GRAND CENTRAL | DJYQQ | $0 | $0 | $0 | $985 | $107,225 | $0 | $108,210 |
| 150. | MAR173709 | HUTCHINSON ISLAND BEACH RESORT,GOLF&MARI | 34214 | $0 | $0 | $0 | $184,865 | $0 | $0 | $184,865 |
| 151. | MAR173710 | HUTCHINSON ISLAND BEACH RESORT,GOLF&MARI | 34214 | $0 | $0 | $0 | $62,715 | $96,960 | $0 | $159,675 |
| 152. | MAR173711 | PALM BEACH MARRIOTT SINGER ISLAND BEACH | 34346 | $0 | $0 | $0 | $365,423 | $0 | $0 | $365,423 |
| 153. | MAR173712 | PALM BEACH MARRIOTT SINGER ISLAND BEACH | 34346 | $0 | $0 | $0 | $156,200 | $152,901 | $0 | $309,101 |
| 154. | MAR173713 | JW MARRIOTT SCOTTSDALE CAMELBACK INN® | 33714 | $0 | $0 | $56,096 | $0 | $0 | $0 | $56,096 |
| 155. | MAR173714 | JW DESERT RIDGE RST AND SPA | 337X2 | $0 | $221 | $35,640 | $0 | $0 | $0 | $35,861 |
| 156. | MAR173715 | The Phoenician, a Luxury Collection Res | 09SAM | $0 | $0 | $0 | $165,420 | $149,747 | $0 | $315,168 |
| 157. | MAR173716 | MARRIOTT PHOENIX RESORT TEMPE AT THE BUT | 34311 | $0 | $0 | $0 | $233,427 | $0 | $0 | $233,427 |
| 158. | MAR173717 | MARRIOTT PHOENIX RESORT TEMPE AT THE BUT | 34311 | $0 | $0 | $0 | $55,620 | $101,772 | $0 | $157,392 |
| 159. | MAR173718 | SHERATON GRAND AT WILD HORSE PASS | 29SBK | $0 | $0 | $30 | $0 | $0 | $0 | $30 |
| 160. | MAR173719 | WESTIN KIERLAND RESORT & SPA | 84SCJ | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 161. | MAR173720 | INN AT BAY HARBOR, AUTOGRAPH COLLECTION | 77H94 | $0 | $0 | $0 | $29,144 | $1,668 | $0 | $30,812 |
| 162. | MAR173722 | ESMERALDA RESORT & SPA, INDIAN WELLS | 9672P | $0 | $0 | $63,086 | $0 | $0 | $0 | $63,086 |
| 163. | MAR173723 | WESTIN MISSION HILLS RESORT | 84SC5 | $0 | $0 | $35,928 | $0 | $0 | $0 | $35,928 |
| 164. | MAR173724 | GRAND HOTEL | 34175 | $0 | $0 | $0 | $458,923 | $0 | $0 | $458,923 |
| 165. | MAR173726 | MARRIOTT SANIBEL HARBOUR RESORT & SPA | 34347 | $0 | $0 | $0 | $176,549 | $0 | $0 | $176,549 |
| 166. | MAR173727 | MARRIOTT SANIBEL HARBOUR RESORT & SPA | 34347 | $0 | $0 | $0 | $145,012 | $0 | $0 | $145,012 |
| 167. | MAR173728 | MARRIOTT SANIBEL HARBOUR RESORT & SPA | 34347 | $0 | $0 | $0 | $32,368 | $121,178 | $0 | $153,546 |
| 168. | MAR173729 | CORONADO ISLAND MARRIOTT RESORT & SPA | 337U6 | $0 | $0 | $60,114 | $0 | $0 | $0 | $60,114 |
| 169. | MAR173730 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 170. | MAR173731 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | $0 | $20 | $136,101 | $0 | $0 | $0 | $136,121 |
| 171. | MAR173733 | BR LODGE AT SONOMA RESORT/SPA | 9673A | $0 | $0 | $33,572 | $0 | $0 | $0 | $33,572 |
| 172. | MAR173734 | NAPA VALLEY HOTEL AND SPA | 34258 | $0 | $0 | $0 | $288,260 | $0 | $0 | $288,260 |
| 173. | MAR173735 | NAPA VALLEY HOTEL AND SPA | 34258 | $0 | $0 | $0 | $122,250 | $97,840 | $0 | $220,090 |
| 174. | MAR173738 | PARK CITY MARRIOTT | 34302 | $0 | $0 | $0 | $104,990 | $0 | $0 | $104,990 |
| 175. | MAR173739 | PARK CITY MARRIOTT | 34302 | $0 | $0 | $0 | $80,033 | $84,527 | $0 | $164,560 |
| 176. | MAR173740 | LAGUNA CLIFFS RESORT & SPA | 34145 | $0 | $0 | $0 | $315,531 | $0 | $0 | $315,531 |
| 177. | MAR173741 | LAGUNA CLIFFS RESORT & SPA | 34145 | $0 | $1,200 | $0 | $312,899 | $0 | $0 | $314,099 |
| 178. | MAR173742 | LAGUNA CLIFFS RESORT & SPA | 34145 | $0 | $0 | $0 | $92,282 | $109,777 | $0 | $202,059 |
| 179. | MAR173748 | JW MARRIOTT TUCSON STARR PASS RESORT & S | 337X6 | $0 | $0 | $37,208 | $0 | $0 | $0 | $37,208 |
| 180. | MAR173749 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $0 | $0 | $204,149 | $0 | $0 | $0 | $204,149 |
| 181. | MAR173750 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $0 | $0 | $266,027 | $0 | $0 | $0 | $266,027 |
| 182. | MAR173751 | VAIL MARRIOTT MOUNTAIN RESORT | 34160 | $0 | $0 | $0 | $316,465 | $0 | $0 | $316,465 |
| 183. | MAR173753 | VAIL MARRIOTT MOUNTAIN RESORT | 34160 | $0 | $0 | $0 | $264,324 | $280,335 | $0 | $544,659 |
| 184. | MAR173754 | THE ROSSEAU,A JW MARRIOTT RESORT & SPA | 34341 | $0 | $0 | ($130) | $448,924 | $0 | $0 | $448,794 |
| 185. | MAR173755 | THE ROSSEAU,A JW MARRIOTT RESORT & SPA | 34341 | $0 | $0 | $0 | $74,056 | $53,982 | $0 | $128,038 |
| 186. | MAR173757 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $115,178 | $0 | $0 | $0 | $115,178 |
| 187. | MAR173758 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $0 | $219,959 | $0 | $0 | $219,959 |
| 188. | MAR173759 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $0 | $136,560 | $0 | $0 | $136,560 |
| 189. | MAR173760 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $0 | $311,936 | $0 | $0 | $311,936 |
| 190. | MAR173761 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $0 | $184,306 | $0 | $0 | $184,306 |
| 191. | MAR173762 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $0 | $111,925 | $0 | $0 | $111,925 |
| 192. | MAR173763 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $0 | $149,442 | $0 | $0 | $149,442 |
| 193. | MAR173764 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $0 | $197,200 | $0 | $0 | $197,200 |
| 194. | MAR173765 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $0 | $294,070 | $0 | $0 | $294,070 |
| 195. | MAR173766 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $0 | $249,065 | $0 | $0 | $249,065 |
| 196. | MAR173767 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $0 | $8,552 | $0 | $0 | $8,552 |

| No. | Bates | Property | Business Unit | 9/9-12/31 2015 | 2016 | 2017 | 2018 | 2019 | 1/1 - 2/4 2020 | Period Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 197. | MAR173768 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $255,065 | $0 | $0 | $0 | $255,065 |
| 198. | MAR173769 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $359,746 | $0 | $0 | $0 | $359,746 |
| 199. | MAR173770 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $304,857 | $0 | $0 | $0 | $304,857 |
| 200. | MAR173771 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $239,738 | $0 | $0 | $0 | $239,738 |
| 201. | MAR173772 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $25,725 | $218,916 | $0 | $0 | $244,641 |
| 202. | MAR173773 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $0 | $99,944 | $0 | $0 | $99,944 |
| 203. | MAR173774 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $0 | $102,990 | $0 | $0 | $102,990 |
| 204. | MAR173775 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $0 | $63,751 | $0 | $0 | $63,751 |
| 205. | MAR173776 | DESERT SPRING A JW MARRIOTT & RESORT | 3370000 | $0 | $0 | $1,370 | $133,983 | $0 | $0 | $135,353 |
| 206. | MAR173777 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $0 | $0 | $188,801 | $0 | $0 | $0 | $188,801 |
| 207. | MAR173778 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $0 | $0 | $0 | $110,785 | $0 | $0 | $110,785 |
| 208. | MAR173779 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $0 | $0 | $0 | $68,910 | $0 | $0 | $68,910 |
| 209. | MAR173780 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $0 | $0 | $114,966 | $57,052 | $0 | $0 | $172,018 |
| 210. | MAR173781 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $0 | $0 | $0 | $133,029 | $0 | $0 | $133,029 |
| 211. | MAR173782 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $0 | $0 | $0 | $266,196 | $0 | $0 | $266,196 |
| 212. | MAR173783 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $0 | $0 | $0 | $215,522 | $0 | $0 | $215,522 |
| 213. | MAR173784 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $0 | $0 | $0 | $235,223 | $0 | $0 | $235,223 |
| 214. | MAR173785 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $0 | $0 | $0 | $153,418 | $0 | $0 | $153,418 |
| 215. | MAR173786 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $0 | $0 | $0 | $65,822 | $0 | $0 | $65,822 |
| 216. | MAR173787 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $0 | $0 | $0 | $130,270 | $0 | $0 | $130,270 |
| 217. | MAR173788 | FORT LAUDERDALE MARRIOTT POMPANO BEACH | 34360 | $0 | $0 | $0 | $40 | $150,278 | $0 | $150,318 |
| 218. | MAR173789 | FORT LAUDERDALE MARRIOTT POMPANO BEACH | 34360 | $0 | $0 | $0 | $0 | $146,436 | $0 | $146,436 |
| 219. | MAR173791 | FT LAUDERDALE MARRIOTT HARBOR BEACH | 337C6 | $0 | $0 | $0 | $132,729 | $0 | $0 | $132,729 |
| 220. | MAR173792 | W FT LAUDERDALE HOTEL & RESIDENCES | 42SRD | ($18) | $0 | ($120) | $416,042 | $0 | $0 | $415,903 |
| 221. | MAR173793 | W FT LAUDERDALE HOTEL & RESIDENCES | 42SRD | $0 | $0 | $0 | $271,261 | $0 | $0 | $271,261 |
| 222. | MAR173795 | WESTIN RESORT HILTON HEAD | 84WKG | $0 | $0 | $0 | ($252) | $0 | $0 | ($252) |
| 223. | MAR173797 | SAWGRASS RESORT & SPA | 33801 | $0 | $0 | $0 | $136,590 | $0 | $0 | $136,590 |
| 224. | MAR173798 | SAWGRASS RESORT & SPA | 33801 | $0 | $0 | $0 | $118,643 | $0 | $0 | $118,643 |
| 225. | MAR173801 | BR LAS VEGAS | 71F38 | $0 | $0 | $0 | $0 | $519,999 | $0 | $519,999 |
| 226. | MAR173802 | BR LAS VEGAS | 71F38 | $0 | $0 | $0 | $0 | $434,256 | $0 | $434,256 |
| 227. | MAR173803 | JW LAS VEGAS RESORT | 34130 | $0 | $0 | $0 | $0 | $452,395 | $0 | $452,395 |
| 228. | MAR173804 | JW LAS VEGAS RESORT | 34130 | $0 | $0 | $0 | $0 | $585,092 | $0 | $585,092 |
| 229. | MAR173805 | JW MARRIOTT SANTA MONICA LE MERIGOT | 34189 | $0 | $0 | $0 | $180 | $275,983 | $0 | $276,163 |
| 230. | MAR173806 | JW MARRIOTT SANTA MONICA LE MERIGOT | 34189 | $0 | $0 | $0 | $0 | $359,916 | $0 | $359,916 |
| 231. | MAR173807 | NEWPORT BEACH MARRIOTT HOTEL AND SPA | 33711 | $0 | $0 | $0 | $145,999 | $0 | $0 | $145,999 |
| 232. | MAR173808 | KAUAI RESORT BEACH CB | 397R8 | $30 | $0 | $0 | $0 | $277,570 | $0 | $277,600 |
| 233. | MAR173809 | KAUAI RESORT BEACH CB | 397R8 | $0 | $0 | $0 | $2,360 | $211,640 | $0 | $214,000 |
| 234. | MAR173810 | KAUAI RESORT BEACH CB | 397R8 | $0 | $0 | $0 | $0 | $237,970 | $0 | $237,970 |
| 235. | MAR173811 | KAUAI RESORT BEACH CB | 397R8 | $0 | $0 | $0 | $0 | $189,213 | $0 | $189,213 |
| 236. | MAR173812 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $0 | $0 | $70,510 | $0 | $0 | $0 | $70,510 |
| 237. | MAR173813 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $0 | $0 | $90,572 | $110 | $0 | $0 | $90,682 |
| 238. | MAR173814 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $0 | $0 | $0 | $289,201 | $0 | $0 | $289,201 |
| 239. | MAR173815 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $0 | $0 | $0 | $277,046 | $0 | $0 | $277,046 |
| 240. | MAR173816 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $0 | $0 | $0 | $77,439 | $0 | $0 | $77,439 |
| 241. | MAR173817 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $0 | $0 | $0 | $124,310 | $0 | $0 | $124,310 |
| 242. | MAR173818 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $0 | $0 | $0 | $33,805 | $0 | $0 | $33,805 |
| 243. | MAR173819 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $0 | $0 | $0 | $230,516 | $0 | $0 | $230,516 |
| 244. | MAR173820 | JW RESORT AT GRANDE LAKES | 337X7 | $0 | $0 | $9,377 | $8,505 | $0 | $0 | $17,882 |
| 245. | MAR173821 | JW RESORT AT GRANDE LAKES | 337X7 | $0 | $0 | $0 | $96,245 | $0 | $0 | $96,245 |

| No. | Bates | Property | Business Unit | 9/9-12/31 2015 | 2016 | 2017 | 2018 | 2019 | 1/1 - 2/4 2020 | Period Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 246. | MAR173822 | JW RESORT AT GRANDE LAKES | 337X7 | $0 | $0 | $0 | $230,276 | $0 | $0 | $230,276 |
| 247. | MAR173823 | RZ ORLANDO RESORT | 73R51 | $0 | $0 | $1,898 | $97,147 | $0 | $0 | $99,045 |
| 248. | MAR173824 | RZ ORLANDO RESORT | 73R51 | $0 | $0 | $0 | $144,789 | $0 | $0 | $144,789 |
| 249. | MAR173825 | BR Orlando Hotel at Sea World | 9671H | $0 | $0 | $82 | $47,583 | $0 | $0 | $47,664 |
| 250. | MAR173826 | ORLANDO WORLD CENTER MARRIOTT | 337 | $0 | $0 | $3,170 | $0 | $0 | $0 | $3,170 |
| 251. | MAR173827 | ORLANDO WORLD CENTER MARRIOTT | 337 | $0 | $0 | $550 | $0 | $0 | $0 | $550 |
| 252. | MAR173828 | ORLANDO WORLD CENTER MARRIOTT | 337 | $0 | $0 | $965 | $0 | $0 | $0 | $965 |
| 253. | MAR173829 | ORLANDO WORLD CENTER MARRIOTT | 337 | $0 | $0 | $11,645 | $1,445 | $0 | $0 | $13,090 |
| 254. | MAR173830 | ORLANDO WORLD CENTER MARRIOTT | 337 | $0 | $0 | $200 | $21,855 | $0 | $0 | $22,055 |
| 255. | MAR173831 | ORLANDO WORLD CENTER MARRIOTT | 337 | $0 | $0 | $0 | $96,770 | $0 | $0 | $96,770 |
| 256. | MAR173832 | ORLANDO WORLD CENTER MARRIOTT | 337 | $0 | $0 | $0 | $32,999 | $0 | $0 | $32,999 |
| 257. | MAR173833 | ORLANDO WORLD CENTER MARRIOTT | 337 | $0 | $0 | $0 | $111,837 | $0 | $0 | $111,837 |
| 258. | MAR173836 | MARRIOTT STANTON SOUTH BEACH | 337U4 | $0 | $0 | $0 | $45,889 | $0 | $0 | $45,889 |
| 259. | MAR173837 | JW MARRIOTT MARQUIS MIAMI | 34317 | $0 | $95 | $0 | $0 | $163,406 | $0 | $163,501 |
| 260. | MAR173838 | JW MARRIOTT MARQUIS MIAMI | 34317 | $0 | $0 | $0 | $0 | $120,785 | $0 | $120,785 |
| 261. | MAR173840 | W South Beach | 42SUK | $0 | $0 | $0 | ($192) | $0 | $0 | ($192) |
| 262. | MAR173841 | W South Beach | 42SUK | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 263. | MAR173843 | MARCO ISLAND RESORT GOLF/SPA | 33747 | $0 | $0 | $185 | $190,057 | $0 | $0 | $190,242 |
| 264. | MAR173844 | MYRTLE BEACH RESORT & SPA AT GRANDE DUNE | 34269 | $0 | $0 | $0 | $0 | $282,135 | $0 | $282,135 |
| 265. | MAR173845 | MYRTLE BEACH RESORT & SPA AT GRANDE DUNE | 34269 | $0 | $0 | $0 | $0 | $166,610 | $0 | $166,610 |
| 266. | MAR173846 | MYRTLE BEACH RESORT & SPA AT GRANDE DUNE | 34269 | $0 | $0 | $0 | $0 | $99,110 | $0 | $99,110 |
| 267. | MAR173848 | NYC BROOKLYN BRIDGE | 337U0 | $0 | $0 | $0 | $7,317 | $0 | $0 | $7,317 |
| 268. | MAR173849 | NEW YORK EAST SIDE | 337N4 | $0 | $0 | $0 | $9,075 | $0 | $0 | $9,075 |
| 269. | MAR173852 | MARRIOTT MARQUIS NEW YORK | 33789 | $0 | $0 | $150 | $17,675 | $0 | $0 | $17,825 |
| 270. | MAR173853 | MARRIOTT MARQUIS NEW YORK | 33789 | $0 | $0 | $0 | $18,250 | $0 | $0 | $18,250 |
| 271. | MAR173854 | MARRIOTT MARQUIS NEW YORK | 33789 | $0 | $0 | $0 | $26,975 | $0 | $0 | $26,975 |
| 272. | MAR173855 | SHERATON NEW YORK HOTEL | 29WFC | $0 | $0 | $0 | $136,662 | $0 | $0 | $136,662 |
| 273. | MAR173856 | SHERATON NEW YORK HOTEL | 29WFC | $0 | $0 | $0 | $86,131 | $0 | $0 | $86,131 |
| 274. | MAR173857 | SHERATON NEW YORK HOTEL | 29WFC | $0 | $0 | $0 | $151,821 | $0 | $0 | $151,821 |
| 275. | MAR173858 | SHERATON NEW YORK HOTEL | 29WFC | $0 | $0 | $0 | $181,358 | $0 | $0 | $181,358 |
| 276. | MAR173859 | SHERATON NEW YORK HOTEL | 29WFC | $0 | $0 | $0 | $121,822 | $0 | $0 | $121,822 |
| 277. | MAR173860 | SHERATON NEW YORK HOTEL | 29WFC | $0 | $0 | $0 | $56,266 | $0 | $0 | $56,266 |
| 278. | MAR173861 | W NEW YORK - TIMES SQUARE | 42SAQ | $0 | $0 | $0 | $189,446 | $0 | $0 | $189,446 |
| 279. | MAR173862 | W NEW YORK - TIMES SQUARE | 42SAQ | $0 | $0 | $0 | $147,481 | $0 | $0 | $147,481 |
| 280. | MAR173863 | W NEW YORK - TIMES SQUARE | 42SAQ | $0 | $0 | $0 | $154,512 | $0 | $0 | $154,512 |
| 281. | MAR173864 | NY MARRIOTT DOWNTOWN | 337C7 | $0 | $0 | $0 | $5,460 | $0 | $0 | $5,460 |
| 282. | MAR173865 | THE ST. REGIS NEW YORK | 05WJG | $0 | $0 | $0 | $336,829 | $0 | $0 | $336,829 |
| 283. | MAR173866 | THE ST. REGIS NEW YORK | 05WJG | $0 | $0 | $0 | $440,089 | $0 | $0 | $440,089 |
| 284. | MAR173867 | WESTIN NEW YORK GRAND CENTRAL | DJYQQ | $0 | $0 | $0 | $0 | $96,610 | $0 | $96,610 |
| 285. | MAR173868 | WESTIN NEW YORK GRAND CENTRAL | DJYQQ | $0 | $0 | $0 | $0 | $129,792 | $0 | $129,792 |
| 286. | MAR173869 | WESTIN NEW YORK GRAND CENTRAL | DJYQQ | $0 | $0 | $0 | $0 | $118,467 | $0 | $118,467 |
| 287. | MAR173870 | WESTIN NEW YORK GRAND CENTRAL | DJYQQ | $0 | $0 | $0 | $0 | $120,959 | $0 | $120,959 |
| 288. | MAR173871 | HUTCHINSON ISLAND BEACH RESORT,GOLF&MARI | 34214 | $0 | $0 | $450 | $1,365 | $202,250 | $0 | $204,065 |
| 289. | MAR173872 | HUTCHINSON ISLAND BEACH RESORT,GOLF&MARI | 34214 | $0 | $0 | $0 | $0 | $119,985 | $0 | $119,985 |
| 290. | MAR173873 | PALM BEACH MARRIOTT SINGER ISLAND BEACH | 34346 | $0 | $0 | $0 | $6,700 | $354,746 | $0 | $361,446 |
| 291. | MAR173874 | PALM BEACH MARRIOTT SINGER ISLAND BEACH | 34346 | $0 | $0 | $0 | $0 | $215,638 | $0 | $215,638 |
| 292. | MAR173875 | JW MARRIOTT SCOTTSDALE CAMELBACK INN® | 33714 | $0 | $0 | $2,640 | $61,986 | $0 | $0 | $64,626 |
| 293. | MAR173876 | JW DESERT RIDGE RST AND SPA | 337X2 | $0 | $0 | $3,284 | $0 | $0 | $0 | $3,284 |
| 294. | MAR173877 | JW DESERT RIDGE RST AND SPA | 337X2 | $0 | $0 | $4,407 | $49,880 | $0 | $0 | $54,287 |

| No. | Bates | Property | Business Unit | 9/9-12/31 2015 | 2016 | 2017 | 2018 | 2019 | 1/1 - 2/4 2020 | Period Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 295. | MAR173878 | JW DESERT RIDGE RST AND SPA | 337X2 | $0 | $0 | $0 | $6,397 | $0 | $0 | $6,397 |
| 296. | MAR173879 | JW DESERT RIDGE RST AND SPA | 337X2 | $0 | $0 | $0 | ($45,713) | $0 | $0 | ($45,713) |
| 297. | MAR173880 | JW DESERT RIDGE RST AND SPA | 337X2 | $0 | $0 | $0 | $65,618 | $0 | $0 | $65,618 |
| 298. | MAR173881 | The Phoenician, a Luxury Collection Res | 09SAM | $0 | $0 | $0 | $0 | $293,129 | $0 | $293,129 |
| 299. | MAR173882 | The Phoenician, a Luxury Collection Res | 09SAM | $0 | $0 | $0 | $0 | $200,751 | $0 | $200,751 |
| 300. | MAR173883 | The Phoenician, a Luxury Collection Res | 09SAM | $0 | $0 | $0 | $0 | $245,141 | $0 | $245,141 |
| 301. | MAR173884 | MARRIOTT PHOENIX RESORT TEMPE AT THE BUT | 34311 | $0 | $0 | $0 | $0 | $213,599 | $0 | $213,599 |
| 302. | MAR173885 | MARRIOTT PHOENIX RESORT TEMPE AT THE BUT | 34311 | $0 | $0 | $0 | $0 | $161,109 | $0 | $161,109 |
| 303. | MAR173886 | SHERATON GRAND AT WILD HORSE PASS | 29SBK | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 304. | MAR173887 | SHERATON GRAND AT WILD HORSE PASS | 29SBK | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 305. | MAR173888 | WESTIN KIERLAND RESORT & SPA | 84SCJ | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 306. | MAR173889 | INN AT BAY HARBOR, AUTOGRAPH COLLECTION | 77H94 | $0 | $0 | $972 | $462 | $16,192 | $0 | $17,626 |
| 307. | MAR173891 | WESTIN MISSION HILLS RESORT | 84SC5 | $0 | $0 | $0 | $2,863 | $0 | $0 | $2,863 |
| 308. | MAR173893 | MARRIOTT SANIBEL HARBOUR RESORT & SPA | 34347 | $0 | $0 | $0 | $0 | $246,758 | $0 | $246,758 |
| 309. | MAR173894 | MARRIOTT SANIBEL HARBOUR RESORT & SPA | 34347 | $0 | $0 | $0 | $0 | $137,897 | $0 | $137,897 |
| 310. | MAR173895 | MARRIOTT SANIBEL HARBOUR RESORT & SPA | 34347 | $0 | $0 | $0 | $0 | $157,426 | $0 | $157,426 |
| 311. | MAR173896 | THE WESTIN RESORT AT TARPON POINT MARINA | 84S6C | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 312. | MAR173897 | CORONADO ISLAND MARRIOTT RESORT & SPA | 337U6 | $0 | $0 | $0 | $56,082 | $0 | $0 | $56,082 |
| 313. | MAR173898 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | $0 | $0 | $0 | $21,855 | $0 | $0 | $21,855 |
| 314. | MAR173899 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | $0 | $0 | $0 | $19,375 | $0 | $0 | $19,375 |
| 315. | MAR173900 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | $0 | $0 | $0 | $9,517 | $0 | $0 | $9,517 |
| 316. | MAR173901 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | $0 | $1,310 | $23,398 | $43,693 | $0 | $0 | $68,401 |
| 317. | MAR173902 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | $0 | $0 | $0 | $135,469 | $0 | $0 | $135,469 |
| 318. | MAR173903 | WESTIN SAVANNAH HARBOR GOLF RESORT & SPA | 84SBQ | $0 | $0 | $0 | $46,762 | $0 | $0 | $46,762 |
| 319. | MAR173906 | NAPA VALLEY HOTEL AND SPA | 34258 | $0 | $0 | $0 | $0 | $202,510 | $0 | $202,510 |
| 320. | MAR173907 | NAPA VALLEY HOTEL AND SPA | 34258 | $0 | $0 | $0 | $0 | $147,090 | $0 | $147,090 |
| 321. | MAR173909 | RZ SAN JUAN HTL CASINO & SPA | 73R36 | $0 | $0 | $514 | $0 | $0 | $0 | $514 |
| 322. | MAR173910 | PARK CITY MARRIOTT | 34302 | $0 | $0 | $130 | $960 | $213,332 | $0 | $214,421 |
| 323. | MAR173911 | The St. Regis Deer Valley | 05SUJ | $0 | $0 | $0 | $336,488 | $0 | $0 | $336,488 |
| 324. | MAR173912 | LAGUNA CLIFFS RESORT & SPA | 34145 | $0 | $0 | $0 | $551 | $169,942 | $0 | $170,493 |
| 325. | MAR173913 | LAGUNA CLIFFS RESORT & SPA | 34145 | $0 | $0 | $0 | $0 | $280,383 | $0 | $280,383 |
| 326. | MAR173914 | LAGUNA CLIFFS RESORT & SPA | 34145 | $0 | $0 | $0 | $0 | $155,496 | $0 | $155,496 |
| 327. | MAR173917 | FRENCHMAN'S REEF & MORNING STAR MARRIOTT | 397S1 | $0 | $0 | $585 | $0 | $0 | $0 | $585 |
| 328. | MAR173920 | JW MARRIOTT TUCSON STARR PASS RESORT & S | 337X6 | $0 | $0 | $0 | $12,161 | $0 | $0 | $12,161 |
| 329. | MAR173921 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $0 | $0 | $251,431 | $0 | $0 | $0 | $251,431 |
| 330. | MAR173922 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $0 | $0 | $158,768 | $22,690 | $0 | $0 | $181,458 |
| 331. | MAR173923 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $0 | $0 | $0 | $153,540 | $0 | $0 | $153,540 |
| 332. | MAR173924 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $0 | $0 | $0 | $270,768 | $0 | $0 | $270,768 |
| 333. | MAR173925 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $0 | $0 | $0 | $113,596 | $0 | $0 | $113,596 |
| 334. | MAR173926 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $0 | $0 | $0 | $177,460 | $0 | $0 | $177,460 |
| 335. | MAR173927 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $0 | $0 | $0 | $108,378 | $0 | $0 | $108,378 |
| 336. | MAR173928 | VAIL MARRIOTT MOUNTAIN RESORT | 34160 | $0 | $0 | $0 | $0 | $459,339 | $0 | $459,339 |
| 337. | MAR173929 | VAIL MARRIOTT MOUNTAIN RESORT | 34160 | $0 | $0 | $0 | $132 | $294,429 | $0 | $294,561 |
| 338. | MAR173931 | THE ROSSEAU,A JW MARRIOTT RESORT & SPA | 34341 | $0 | $0 | $0 | $0 | $230,959 | $0 | $230,959 |
| 339. | MAR173937 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $0 | $67,776 | $190,425 | $0 | $258,201 |
| 340. | MAR173938 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $0 | $0 | $313,591 | $0 | $313,591 |
| 341. | MAR173939 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $0 | $0 | $386,370 | $0 | $386,370 |
| 342. | MAR173940 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $0 | $0 | $329,463 | $0 | $329,463 |
| 343. | MAR173941 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $0 | $0 | $241,263 | $0 | $241,263 |

**EXHIBIT 10 - PAGE 810**

| No. | Bates | Property | Business Unit | 9/9-12/31 2015 | 2016 | 2017 | 2018 | 2019 | 1/1 - 2/4 2020 | Period Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 344. | MAR173942 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $0 | $0 | $289,551 | $0 | $289,551 |
| 345. | MAR173943 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $0 | $0 | $368,096 | $0 | $368,096 |
| 346. | MAR173944 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $0 | $0 | $175,191 | $0 | $175,191 |
| 347. | MAR173945 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $0 | $0 | $386,262 | $0 | $386,262 |
| 348. | MAR173946 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $0 | $0 | $375,982 | $0 | $375,982 |
| 349. | MAR173947 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $0 | $0 | $195,630 | $0 | $195,630 |
| 350. | MAR173948 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $0 | $12,862 | $375,626 | $0 | $388,488 |
| 351. | MAR173949 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $0 | $0 | $202,538 | $0 | $202,538 |
| 352. | MAR173950 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $0 | $0 | $222,249 | $0 | $222,249 |
| 353. | MAR173951 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $0 | $0 | $124,505 | $0 | $124,505 |
| 354. | MAR173952 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $0 | $0 | $303,805 | $0 | $303,805 |
| 355. | MAR173953 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $20 | $0 | $265,537 | $0 | $265,557 |
| 356. | MAR173954 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $0 | $0 | $286,591 | $0 | $286,591 |
| 357. | MAR173955 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $0 | $0 | $188,757 | $0 | $188,757 |
| 358. | MAR173956 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $15 | $0 | $332,458 | $0 | $332,473 |
| 359. | MAR173957 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $25 | $0 | $338,768 | $0 | $338,793 |
| 360. | MAR173958 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $0 | $0 | $390,796 | $0 | $390,796 |
| 361. | MAR173959 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $0 | $0 | $356,142 | $0 | $356,142 |
| 362. | MAR173960 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $0 | $0 | $398,212 | $0 | $398,212 |
| 363. | MAR173961 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $0 | $0 | $218,691 | $0 | $218,691 |
| 364. | MAR173962 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $39 | $0 | $386,293 | $0 | $386,332 |
| 365. | MAR173963 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $0 | $0 | $290,112 | $0 | $290,112 |
| 366. | MAR173964 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $0 | $0 | $249,848 | $0 | $249,848 |
| 367. | MAR173965 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $0 | $0 | $441,896 | $0 | $441,896 |
| 368. | MAR173966 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $10 | $0 | $221,052 | $0 | $221,062 |
| 369. | MAR173967 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $11 | $0 | $251,953 | $0 | $251,964 |
| 370. | MAR173968 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $0 | $0 | $341,476 | $0 | $341,476 |
| 371. | MAR173969 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $0 | $0 | $208,363 | $20 | $208,383 |
| 372. | MAR173970 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $0 | $0 | $362,404 | $0 | $362,404 |
| 373. | MAR173971 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $0 | ($60) | $272,952 | $0 | $272,892 |
| 374. | MAR173972 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $0 | $0 | $352,203 | $0 | $352,203 |
| 375. | MAR173973 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $0 | $0 | $257,178 | $0 | $257,178 |
| 376. | MAR173974 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $0 | $0 | $331,794 | $0 | $331,794 |
| 377. | MAR173975 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $0 | $0 | $188,664 | $0 | $188,664 |
| 378. | MAR173976 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $0 | $0 | $70,918 | $27,751 | $98,669 |
| 379. | MAR173977 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $0 | $0 | $2,400 | $127,658 | $130,058 |
| 380. | MAR173978 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $0 | $0 | $5,332 | $57,564 | $62,896 |
| 381. | MAR173979 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $0 | $0 | $140 | $144,969 | $145,109 |
| 382. | MAR173980 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $0 | $0 | $0 | $206,233 | $206,233 |
| 383. | MAR173981 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $0 | $0 | $0 | $196,566 | $196,566 |
| 384. | MAR173982 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $0 | $0 | $0 | $200,244 | $200,244 |
| 385. | MAR173983 | DESERT SPRING A JW MARRIOTT & RESORT | 3370000 | $0 | $0 | $0 | $18,516 | $157,496 | $0 | $176,012 |
| 386. | MAR173984 | DESERT SPRING A JW MARRIOTT & RESORT | 3370000 | $0 | $0 | $0 | $0 | $284,417 | $141 | $284,558 |
| 387. | MAR173985 | DESERT SPRING A JW MARRIOTT & RESORT | 3370000 | $0 | $0 | $0 | $0 | $246,996 | $0 | $246,996 |
| 388. | MAR173986 | DESERT SPRING A JW MARRIOTT & RESORT | 3370000 | $0 | $0 | $0 | $0 | $304,741 | $0 | $304,741 |
| 389. | MAR173987 | DESERT SPRING A JW MARRIOTT & RESORT | 3370000 | $0 | $0 | $0 | $0 | $261,012 | $0 | $261,012 |
| 390. | MAR173988 | DESERT SPRING A JW MARRIOTT & RESORT | 3370000 | $0 | $0 | $0 | $0 | $222,975 | $0 | $222,975 |
| 391. | MAR173989 | DESERT SPRING A JW MARRIOTT & RESORT | 3370000 | $0 | $0 | $0 | $0 | $231,349 | $0 | $231,349 |
| 392. | MAR173990 | DESERT SPRING A JW MARRIOTT & RESORT | 3370000 | $0 | $0 | $0 | $0 | $290,997 | $0 | $290,997 |

| No. | Bates | Property | Business Unit | 9/9-12/31 2015 | 2016 | 2017 | 2018 | 2019 | 1/1 - 2/4 2020 | Period Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 393. | MAR173991 | DESERT SPRING A JW MARRIOTT & RESORT | 3370000 | $0 | $0 | $0 | $0 | $285,920 | $0 | $285,920 |
| 394. | MAR173992 | DESERT SPRING A JW MARRIOTT & RESORT | 3370000 | $0 | $0 | $0 | $0 | $307,888 | $0 | $307,888 |
| 395. | MAR173993 | DESERT SPRING A JW MARRIOTT & RESORT | 3370000 | $0 | $0 | $0 | $0 | $30,292 | $96,121 | $126,413 |
| 396. | MAR173994 | DESERT SPRING A JW MARRIOTT & RESORT | 3370000 | $0 | $0 | $0 | $0 | $0 | $177,930 | $177,930 |
| 397. | MAR173995 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $0 | $0 | $0 | $35,123 | $132,465 | $0 | $167,588 |
| 398. | MAR173996 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $0 | $0 | $0 | $0 | $235,307 | $0 | $235,307 |
| 399. | MAR173997 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $0 | $0 | $0 | $0 | $341,990 | $0 | $341,990 |
| 400. | MAR173998 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $0 | $0 | $0 | $0 | $229,624 | $0 | $229,624 |
| 401. | MAR173999 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $0 | $0 | $0 | $0 | $346,382 | $0 | $346,382 |
| 402. | MAR174000 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $0 | $0 | $0 | $0 | $180,288 | $0 | $180,288 |
| 403. | MAR174001 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $0 | $0 | $0 | $0 | $226,458 | $0 | $226,458 |
| 404. | MAR174002 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $0 | $0 | $0 | $0 | $231,799 | $0 | $231,799 |
| 405. | MAR174003 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $0 | $0 | $0 | $0 | $358,980 | $0 | $358,980 |
| 406. | MAR174004 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $0 | $0 | $0 | $0 | $163,890 | $0 | $163,890 |
| 407. | MAR174005 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $0 | $0 | $0 | $0 | $239,420 | $0 | $239,420 |
| 408. | MAR174006 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $0 | $0 | $0 | $0 | $241,212 | $0 | $241,212 |
| 409. | MAR174007 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $0 | $0 | $0 | $0 | $252,842 | $0 | $252,842 |
| 410. | MAR174008 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $0 | $0 | $0 | $0 | $180,641 | $0 | $180,641 |
| 411. | MAR174009 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $0 | $0 | $0 | $0 | $259,420 | $0 | $259,420 |
| 412. | MAR174010 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $0 | $0 | $0 | $0 | $311,724 | $0 | $311,724 |
| 413. | MAR174011 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $0 | $0 | $0 | $0 | $352,298 | $80 | $352,378 |
| 414. | MAR174012 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $0 | $0 | $0 | ($23) | $209,110 | $0 | $209,087 |
| 415. | MAR174013 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $0 | $0 | $0 | $0 | $292,096 | $0 | $292,096 |
| 416. | MAR174014 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $0 | $0 | $0 | $0 | $399,282 | $0 | $399,282 |
| 417. | MAR174015 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $0 | $0 | $0 | $0 | $306,629 | $0 | $306,629 |
| 418. | MAR174016 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $0 | $0 | $0 | $0 | $313,907 | $0 | $313,907 |
| 419. | MAR174017 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $0 | $0 | $0 | $0 | $203,431 | $0 | $203,431 |
| 420. | MAR174018 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $0 | $0 | $0 | $0 | $110,256 | $0 | $110,256 |
| 421. | MAR174019 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $0 | $0 | $0 | $0 | $42,780 | $104,850 | $147,630 |
| 422. | MAR174020 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $0 | $0 | $0 | $0 | $40 | $254,670 | $254,710 |
| 423. | MAR174021 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $0 | $0 | $0 | $0 | $0 | $97,279 | $97,279 |
| 424. | MAR174023 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $0 | $0 | $0 | $0 | $0 | $1,920 | $1,920 |
| 425. | MAR174024 | HOLLYWOOD OCEANFRONT | 34290 | $0 | $0 | ($18) | $0 | $327,340 | $0 | $327,322 |
| 426. | MAR174025 | HOLLYWOOD OCEANFRONT | 34290 | $0 | $0 | $0 | $0 | $179,157 | $0 | $179,157 |
| 427. | MAR174026 | HOLLYWOOD OCEANFRONT | 34290 | $0 | $0 | $0 | $0 | $21,040 | $78,094 | $99,134 |
| 428. | MAR174027 | FORT LAUDERDALE MARRIOTT POMPANO BEACH | 34360 | $0 | $0 | $0 | $0 | $146,128 | $0 | $146,128 |
| 429. | MAR174028 | FORT LAUDERDALE MARRIOTT POMPANO BEACH | 34360 | $0 | $0 | $0 | $0 | $184,386 | $0 | $184,386 |
| 430. | MAR174029 | FORT LAUDERDALE MARRIOTT POMPANO BEACH | 34360 | $0 | $0 | $0 | $0 | $18,720 | $65,047 | $83,767 |
| 431. | MAR174034 | FT LAUDERDALE MARRIOTT HARBOR BEACH | 337C6 | $0 | $0 | $0 | $32,025 | $291,666 | $105 | $323,796 |
| 432. | MAR174035 | FT LAUDERDALE MARRIOTT HARBOR BEACH | 337C6 | $0 | $0 | $0 | $0 | $383,083 | $0 | $383,083 |
| 433. | MAR174036 | FT LAUDERDALE MARRIOTT HARBOR BEACH | 337C6 | $0 | $0 | $0 | $0 | $251,771 | $179 | $251,950 |
| 434. | MAR174037 | FT LAUDERDALE MARRIOTT HARBOR BEACH | 337C6 | $0 | $0 | $0 | $0 | $357,268 | $0 | $357,268 |
| 435. | MAR174038 | FT LAUDERDALE MARRIOTT HARBOR BEACH | 337C6 | $0 | $0 | $0 | $0 | $385,725 | $0 | $385,725 |
| 436. | MAR174039 | FT LAUDERDALE MARRIOTT HARBOR BEACH | 337C6 | $0 | $0 | $0 | $0 | $388,706 | $0 | $388,706 |
| 437. | MAR174040 | FT LAUDERDALE MARRIOTT HARBOR BEACH | 337C6 | $0 | $0 | $0 | $0 | $323,185 | $0 | $323,185 |
| 438. | MAR174041 | FT LAUDERDALE MARRIOTT HARBOR BEACH | 337C6 | $0 | $0 | $0 | $0 | $370,516 | $0 | $370,516 |
| 439. | MAR174042 | FT LAUDERDALE MARRIOTT HARBOR BEACH | 337C6 | $0 | $0 | $0 | $0 | $419,530 | $0 | $419,530 |
| 440. | MAR174043 | FT LAUDERDALE MARRIOTT HARBOR BEACH | 337C6 | $0 | $0 | $0 | $0 | $346,646 | $0 | $346,646 |
| 441. | MAR174044 | FT LAUDERDALE MARRIOTT HARBOR BEACH | 337C6 | $0 | $0 | $0 | $0 | $474,911 | $0 | $474,911 |

| No. | Bates | Property | Business Unit | 9/9-12/31 2015 | 2016 | 2017 | 2018 | 2019 | 1/1 - 2/4 2020 | Period Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 442. | MAR174045 | FT LAUDERDALE MARRIOTT HARBOR BEACH | 337C6 | $0 | $0 | $0 | $0 | $43,922 | $94,512 | $138,434 |
| 443. | MAR174046 | FT LAUDERDALE MARRIOTT HARBOR BEACH | 337C6 | $0 | $0 | $0 | $0 | $15 | $177,880 | $177,895 |
| 444. | MAR174047 | W FT LAUDERDALE HOTEL & RESIDENCES | 42SRD | $0 | $0 | $0 | $64,932 | $501,373 | $0 | $566,305 |
| 445. | MAR174048 | W FT LAUDERDALE HOTEL & RESIDENCES | 42SRD | $0 | $0 | $0 | ($63) | $572,830 | $0 | $572,767 |
| 446. | MAR174049 | W FT LAUDERDALE HOTEL & RESIDENCES | 42SRD | $0 | $0 | $0 | $1,281 | $526,848 | $0 | $528,128 |
| 447. | MAR174050 | W FT LAUDERDALE HOTEL & RESIDENCES | 42SRD | $0 | $0 | $0 | $0 | $600,948 | $0 | $600,948 |
| 448. | MAR174051 | W FT LAUDERDALE HOTEL & RESIDENCES | 42SRD | $0 | $0 | $0 | $0 | $517,331 | $0 | $517,331 |
| 449. | MAR174052 | W FT LAUDERDALE HOTEL & RESIDENCES | 42SRD | $0 | $0 | $0 | $148 | $494,848 | $0 | $494,996 |
| 450. | MAR174053 | W FT LAUDERDALE HOTEL & RESIDENCES | 42SRD | $0 | $0 | $0 | $0 | $93,426 | $115,700 | $209,126 |
| 451. | MAR174054 | W FT LAUDERDALE HOTEL & RESIDENCES | 42SRD | $0 | $0 | $0 | $0 | $3,093 | $167,708 | $170,801 |
| 452. | MAR174059 | WESTIN RESORT HILTON HEAD | 84WKG | $0 | $0 | $0 | ($847) | ($1,369) | $0 | ($2,216) |
| 453. | MAR174060 | WESTIN RESORT HILTON HEAD | 84WKG | $0 | $0 | $0 | $0 | ($10,057) | $0 | ($10,057) |
| 454. | MAR174061 | WESTIN RESORT HILTON HEAD | 84WKG | $0 | $0 | $0 | $0 | ($6,639) | $0 | ($6,639) |
| 455. | MAR174062 | WESTIN RESORT HILTON HEAD | 84WKG | $0 | $0 | $0 | $0 | ($7,734) | $0 | ($7,734) |
| 456. | MAR174063 | WESTIN RESORT HILTON HEAD | 84WKG | $0 | $0 | $0 | $0 | ($2,988) | $0 | ($2,988) |
| 457. | MAR174064 | WESTIN RESORT HILTON HEAD | 84WKG | $0 | $0 | $0 | $0 | ($814) | $0 | ($814) |
| 458. | MAR174065 | WESTIN RESORT HILTON HEAD | 84WKG | $0 | $0 | $0 | $0 | ($76) | ($382) | ($458) |
| 459. | MAR174074 | SAWGRASS RESORT & SPA | 33801 | $0 | $0 | $0 | $7,857 | $291,215 | $0 | $299,072 |
| 460. | MAR174075 | SAWGRASS RESORT & SPA | 33801 | $0 | $0 | $0 | ($97) | $414,041 | $0 | $413,945 |
| 461. | MAR174076 | SAWGRASS RESORT & SPA | 33801 | $0 | $0 | $0 | $0 | $461,443 | $0 | $461,443 |
| 462. | MAR174077 | SAWGRASS RESORT & SPA | 33801 | $0 | $0 | $0 | $0 | $430,627 | $0 | $430,627 |
| 463. | MAR174078 | SAWGRASS RESORT & SPA | 33801 | $0 | $0 | $0 | $0 | $283,355 | $0 | $283,355 |
| 464. | MAR174079 | SAWGRASS RESORT & SPA | 33801 | $0 | $0 | $0 | $0 | $341,818 | $250 | $342,068 |
| 465. | MAR174080 | SAWGRASS RESORT & SPA | 33801 | $0 | $0 | $0 | $0 | $9,775 | $91,552 | $101,327 |
| 466. | MAR174081 | SAWGRASS RESORT & SPA | 33801 | $0 | $0 | $0 | $0 | $0 | $122,165 | $122,165 |
| 467. | MAR174083 | RZ KAPALUA | 73R26 | $0 | $0 | $0 | $0 | $649,607 | $0 | $649,607 |
| 468. | MAR174084 | RZ KAPALUA | 73R26 | $0 | $0 | $0 | $0 | $591,546 | $0 | $591,546 |
| 469. | MAR174088 | RZ KAPALUA | 73R26 | $0 | $0 | $0 | $0 | $34,339 | $165,515 | $199,854 |
| 470. | MAR174090 | BR LAS VEGAS | 71F38 | $0 | $0 | $0 | $0 | $654,303 | $0 | $654,303 |
| 471. | MAR174091 | BR LAS VEGAS | 71F38 | $0 | $0 | $0 | $0 | $592,875 | $0 | $592,875 |
| 472. | MAR174092 | BR LAS VEGAS | 71F38 | $0 | $0 | $0 | $0 | $38,945 | $128,226 | $167,171 |
| 473. | MAR174093 | JW LAS VEGAS RESORT | 34130 | $0 | $0 | $0 | $0 | $478,420 | $0 | $478,420 |
| 474. | MAR174094 | JW LAS VEGAS RESORT | 34130 | $0 | $0 | $0 | $0 | $535,377 | $0 | $535,377 |
| 475. | MAR174095 | JW LAS VEGAS RESORT | 34130 | $0 | $0 | $0 | $0 | $476,094 | $0 | $476,094 |
| 476. | MAR174096 | JW LAS VEGAS RESORT | 34130 | $0 | $0 | $0 | $0 | $33,832 | $200,201 | $234,033 |
| 477. | MAR174097 | JW MARRIOTT SANTA MONICA LE MERIGOT | 34189 | $0 | $0 | $0 | $0 | $425,086 | $0 | $425,086 |
| 478. | MAR174098 | JW MARRIOTT SANTA MONICA LE MERIGOT | 34189 | $0 | $0 | $0 | $0 | $435,484 | $0 | $435,484 |
| 479. | MAR174099 | JW MARRIOTT SANTA MONICA LE MERIGOT | 34189 | $0 | $0 | $0 | $0 | $24,644 | $200,715 | $225,359 |
| 480. | MAR174100 | NEWPORT BEACH MARRIOTT HOTEL AND SPA | 33711 | $0 | $0 | $0 | $13,520 | $381,579 | $0 | $395,099 |
| 481. | MAR174101 | NEWPORT BEACH MARRIOTT HOTEL AND SPA | 33711 | $0 | $0 | $0 | $0 | $523,269 | $0 | $523,269 |
| 482. | MAR174102 | NEWPORT BEACH MARRIOTT HOTEL AND SPA | 33711 | $0 | $0 | $0 | $0 | $520,929 | $0 | $520,929 |
| 483. | MAR174103 | NEWPORT BEACH MARRIOTT HOTEL AND SPA | 33711 | $0 | $0 | $0 | $0 | $577,115 | $0 | $577,115 |
| 484. | MAR174104 | NEWPORT BEACH MARRIOTT HOTEL AND SPA | 33711 | $0 | $0 | $0 | $0 | $543,274 | $0 | $543,274 |
| 485. | MAR174105 | NEWPORT BEACH MARRIOTT HOTEL AND SPA | 33711 | $0 | $0 | $0 | $0 | $493,250 | $0 | $493,250 |
| 486. | MAR174106 | NEWPORT BEACH MARRIOTT HOTEL AND SPA | 33711 | $0 | $0 | $0 | $0 | $11,664 | $76,392 | $88,056 |
| 487. | MAR174107 | NEWPORT BEACH MARRIOTT HOTEL AND SPA | 33711 | $0 | $0 | $0 | $0 | $35 | $128,321 | $128,356 |
| 488. | MAR174108 | LEXINGTON GRIFFIN GATE MARRT RESORT, SPA | 34A5M | $0 | $0 | $0 | $0 | $10,215 | $0 | $10,215 |
| 489. | MAR174109 | LEXINGTON GRIFFIN GATE MARRT RESORT, SPA | 34A5M | $0 | $0 | $0 | $0 | $3,380 | $25,568 | $28,948 |
| 490. | MAR174110 | KAUAI RESORT BEACH CB | 397R8 | $0 | $0 | $0 | $0 | $321,576 | $0 | $321,576 |

**EXHIBIT 10 - PAGE 813**

| No. | Bates | Property | Business Unit | 9/9-12/31 2015 | 2016 | 2017 | 2018 | 2019 | 1/1 - 2/4 2020 | Period Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 491. | MAR174111 | KAUAI RESORT BEACH CB | 397R8 | $0 | $0 | $0 | $0 | $265,540 | $0 | $265,540 |
| 492. | MAR174112 | KAUAI RESORT BEACH CB | 397R8 | $0 | $0 | $0 | $0 | $260,390 | $0 | $260,390 |
| 493. | MAR174113 | KAUAI RESORT BEACH CB | 397R8 | $0 | $0 | $0 | $0 | $271,435 | $0 | $271,435 |
| 494. | MAR174114 | KAUAI RESORT BEACH CB | 397R8 | $0 | $0 | $0 | $0 | $407,800 | $0 | $407,800 |
| 495. | MAR174115 | KAUAI RESORT BEACH CB | 397R8 | $0 | $0 | $0 | $0 | $58,740 | $228,581 | $287,321 |
| 496. | MAR174116 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $0 | $0 | $0 | $39,802 | $244,875 | $0 | $284,677 |
| 497. | MAR174117 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $0 | $0 | $0 | $0 | $177,098 | $0 | $177,098 |
| 498. | MAR174118 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $0 | $0 | $0 | $0 | $289,145 | $0 | $289,145 |
| 499. | MAR174119 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $0 | $0 | $0 | $0 | $252,638 | $0 | $252,638 |
| 500. | MAR174120 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $0 | $0 | $0 | $0 | $197,193 | $0 | $197,193 |
| 501. | MAR174121 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $0 | $0 | $0 | $0 | $175,745 | $0 | $175,745 |
| 502. | MAR174122 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $0 | $0 | $0 | $0 | $258,287 | $0 | $258,287 |
| 503. | MAR174123 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $0 | $0 | $0 | $0 | $197,813 | $0 | $197,813 |
| 504. | MAR174124 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $0 | $0 | $0 | $0 | $167,831 | $0 | $167,831 |
| 505. | MAR174125 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $0 | $0 | $0 | $0 | $287,853 | $0 | $287,853 |
| 506. | MAR174126 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $0 | $0 | $0 | $0 | $257,229 | $0 | $257,229 |
| 507. | MAR174127 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $0 | $0 | $0 | $0 | $133,828 | $0 | $133,828 |
| 508. | MAR174128 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $0 | $0 | $0 | $0 | $380,744 | $0 | $380,744 |
| 509. | MAR174129 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $0 | $0 | $0 | $0 | $208,593 | $0 | $208,593 |
| 510. | MAR174130 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $0 | $0 | $0 | $0 | $350,762 | $0 | $350,762 |
| 511. | MAR174131 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $0 | $0 | $0 | $0 | $255,211 | $0 | $255,211 |
| 512. | MAR174132 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $0 | $0 | $0 | $0 | $448,085 | $60 | $448,145 |
| 513. | MAR174133 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 514. | MAR174134 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 515. | MAR174135 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $0 | $0 | $0 | $0 | $397,514 | $0 | $397,514 |
| 516. | MAR174136 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $0 | $0 | $0 | $22 | $462,571 | $0 | $462,593 |
| 517. | MAR174137 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $0 | $0 | $0 | $0 | $249,226 | $0 | $249,226 |
| 518. | MAR174138 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $0 | $0 | $0 | $0 | $350,350 | $0 | $350,350 |
| 519. | MAR174139 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $0 | $0 | $0 | $0 | $281,051 | $0 | $281,051 |
| 520. | MAR174140 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $0 | $0 | $0 | $0 | $67,180 | $172,284 | $239,464 |
| 521. | MAR174141 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $0 | $0 | $0 | $0 | ($917) | $168,180 | $167,263 |
| 522. | MAR174142 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $0 | $0 | $0 | $0 | $0 | $181,756 | $181,756 |
| 523. | MAR174143 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $0 | $0 | $0 | $0 | $0 | $90,015 | $90,015 |
| 524. | MAR174144 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $0 | $0 | $0 | $0 | $50 | $103,515 | $103,565 |
| 525. | MAR174145 | JW RESORT AT GRANDE LAKES | 337X7 | $0 | $0 | $0 | $58,495 | $331,041 | $0 | $389,536 |
| 526. | MAR174146 | JW RESORT AT GRANDE LAKES | 337X7 | $0 | $0 | $0 | $0 | $607,671 | $0 | $607,671 |
| 527. | MAR174147 | JW RESORT AT GRANDE LAKES | 337X7 | $0 | $0 | $0 | $0 | $348,060 | $0 | $348,060 |
| 528. | MAR174148 | JW RESORT AT GRANDE LAKES | 337X7 | $0 | $0 | $0 | $0 | $396,039 | $304 | $396,343 |
| 529. | MAR174149 | JW RESORT AT GRANDE LAKES | 337X7 | $0 | $0 | $0 | $0 | $503,927 | $0 | $503,927 |
| 530. | MAR174150 | JW RESORT AT GRANDE LAKES | 337X7 | $0 | $0 | $0 | $0 | $470,004 | $0 | $470,004 |
| 531. | MAR174151 | JW RESORT AT GRANDE LAKES | 337X7 | $0 | $0 | $0 | $0 | $527,925 | $0 | $527,925 |
| 532. | MAR174152 | JW RESORT AT GRANDE LAKES | 337X7 | $0 | $0 | $0 | $0 | $426,365 | $0 | $426,365 |
| 533. | MAR174153 | JW RESORT AT GRANDE LAKES | 337X7 | $0 | $0 | $0 | $0 | $496,221 | $0 | $496,221 |
| 534. | MAR174154 | JW RESORT AT GRANDE LAKES | 337X7 | $0 | $0 | $0 | $0 | $543,659 | $0 | $543,659 |
| 535. | MAR174155 | JW RESORT AT GRANDE LAKES | 337X7 | $0 | $0 | $0 | $0 | $573,871 | $0 | $573,871 |
| 536. | MAR174156 | JW RESORT AT GRANDE LAKES | 337X7 | $0 | $0 | $0 | $0 | $408,500 | $0 | $408,500 |
| 537. | MAR174157 | JW RESORT AT GRANDE LAKES | 337X7 | $0 | $0 | $0 | $0 | $29,877 | $213,897 | $243,774 |
| 538. | MAR174158 | JW RESORT AT GRANDE LAKES | 337X7 | $0 | $0 | $0 | $0 | $0 | $226,311 | $226,311 |
| 539. | MAR174159 | RZ ORLANDO RESORT | 73R51 | $0 | $0 | $0 | $58,535 | $218,449 | $0 | $276,984 |

**EXHIBIT 10 - PAGE 814**

| No. | Bates | Property | Business Unit | 9/9-12/31 2015 | 2016 | 2017 | 2018 | 2019 | 1/1 - 2/4 2020 | Period Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 540. | MAR174160 | RZ ORLANDO RESORT | 73R51 | $0 | $0 | $0 | $0 | $191,137 | $0 | $191,137 |
| 541. | MAR174161 | RZ ORLANDO RESORT | 73R51 | $0 | $0 | $0 | $0 | $228,943 | $0 | $228,943 |
| 542. | MAR174162 | RZ ORLANDO RESORT | 73R51 | $0 | $0 | $0 | $0 | $233,474 | $0 | $233,474 |
| 543. | MAR174163 | RZ ORLANDO RESORT | 73R51 | $0 | $0 | $0 | $0 | $346,135 | $0 | $346,135 |
| 544. | MAR174164 | RZ ORLANDO RESORT | 73R51 | $0 | $0 | $0 | $0 | $276,448 | $0 | $276,448 |
| 545. | MAR174165 | RZ ORLANDO RESORT | 73R51 | $0 | $0 | $0 | $0 | $348,926 | $0 | $348,926 |
| 546. | MAR174166 | RZ ORLANDO RESORT | 73R51 | $0 | $0 | $0 | $0 | $353,667 | $0 | $353,667 |
| 547. | MAR174167 | RZ ORLANDO RESORT | 73R51 | $0 | $0 | $0 | $0 | $497,041 | $0 | $497,041 |
| 548. | MAR174168 | RZ ORLANDO RESORT | 73R51 | $0 | $0 | $0 | $0 | $257,529 | $0 | $257,529 |
| 549. | MAR174169 | RZ ORLANDO RESORT | 73R51 | $0 | $0 | $0 | $0 | $30,341 | $147,172 | $177,513 |
| 550. | MAR174170 | RZ ORLANDO RESORT | 73R51 | $0 | $0 | $0 | $0 | $0 | $153,261 | $153,261 |
| 551. | MAR174171 | BR Orlando Hotel at Sea World | 9671H | $0 | $0 | $0 | $22,126 | $194,854 | $0 | $216,979 |
| 552. | MAR174172 | BR Orlando Hotel at Sea World | 9671H | $0 | $0 | $0 | $0 | $228,771 | $0 | $228,771 |
| 553. | MAR174173 | BR Orlando Hotel at Sea World | 9671H | $0 | $0 | $0 | $0 | $227,243 | $0 | $227,243 |
| 554. | MAR174174 | BR Orlando Hotel at Sea World | 9671H | $0 | $0 | $0 | $0 | $292,570 | $120 | $292,690 |
| 555. | MAR174175 | BR Orlando Hotel at Sea World | 9671H | $0 | $0 | $0 | $0 | $259,078 | $0 | $259,078 |
| 556. | MAR174176 | BR Orlando Hotel at Sea World | 9671H | $0 | $0 | $0 | $0 | $333,213 | $0 | $333,213 |
| 557. | MAR174177 | BR Orlando Hotel at Sea World | 9671H | $0 | $0 | $0 | $0 | $313,151 | $0 | $313,151 |
| 558. | MAR174178 | BR Orlando Hotel at Sea World | 9671H | $0 | $0 | $0 | $0 | $298,253 | $0 | $298,253 |
| 559. | MAR174179 | BR Orlando Hotel at Sea World | 9671H | $0 | $0 | $0 | $0 | $235,598 | $0 | $235,598 |
| 560. | MAR174180 | BR Orlando Hotel at Sea World | 9671H | $0 | $0 | $0 | $0 | $379,768 | $0 | $379,768 |
| 561. | MAR174181 | BR Orlando Hotel at Sea World | 9671H | $0 | $0 | $0 | $0 | $268,095 | $0 | $268,095 |
| 562. | MAR174182 | BR Orlando Hotel at Sea World | 9671H | $0 | $0 | $0 | $0 | $139,330 | $0 | $139,330 |
| 563. | MAR174183 | BR Orlando Hotel at Sea World | 9671H | $0 | $0 | $0 | $0 | $25,630 | $53,818 | $79,448 |
| 564. | MAR174184 | BR Orlando Hotel at Sea World | 9671H | $0 | $0 | $0 | $0 | $0 | $131,489 | $131,489 |
| 565. | MAR174185 | BR Orlando Hotel at Sea World | 9671H | $0 | $0 | $0 | $0 | $0 | $262,402 | $262,402 |
| 566. | MAR174186 | ORLANDO WORLD CENTER MARRIOTT | 337 | $0 | $0 | $0 | $68,150 | $167,260 | $0 | $235,410 |
| 567. | MAR174187 | ORLANDO WORLD CENTER MARRIOTT | 337 | $0 | $0 | $0 | $0 | $250,167 | $0 | $250,167 |
| 568. | MAR174188 | ORLANDO WORLD CENTER MARRIOTT | 337 | $0 | $0 | $0 | $0 | $352,502 | $0 | $352,502 |
| 569. | MAR174189 | ORLANDO WORLD CENTER MARRIOTT | 337 | $0 | $0 | $0 | $0 | $232,230 | $0 | $232,230 |
| 570. | MAR174190 | ORLANDO WORLD CENTER MARRIOTT | 337 | $0 | $0 | $0 | $0 | $226,270 | $0 | $226,270 |
| 571. | MAR174191 | ORLANDO WORLD CENTER MARRIOTT | 337 | $0 | $0 | $0 | $0 | $210,295 | $0 | $210,295 |
| 572. | MAR174192 | ORLANDO WORLD CENTER MARRIOTT | 337 | $0 | $0 | $0 | $0 | $197,829 | $0 | $197,829 |
| 573. | MAR174193 | ORLANDO WORLD CENTER MARRIOTT | 337 | $0 | $0 | $0 | $0 | $204,468 | $0 | $204,468 |
| 574. | MAR174194 | ORLANDO WORLD CENTER MARRIOTT | 337 | $0 | $0 | $0 | $0 | $80,950 | $0 | $80,950 |
| 575. | MAR174195 | ORLANDO WORLD CENTER MARRIOTT | 337 | $0 | $0 | $0 | $0 | $478,882 | $0 | $478,882 |
| 576. | MAR174196 | ORLANDO WORLD CENTER MARRIOTT | 337 | $0 | $0 | $0 | $0 | $188,205 | $0 | $188,205 |
| 577. | MAR174197 | ORLANDO WORLD CENTER MARRIOTT | 337 | $0 | $0 | $0 | $0 | $73,760 | $0 | $73,760 |
| 578. | MAR174198 | ORLANDO WORLD CENTER MARRIOTT | 337 | $0 | $0 | $0 | $0 | $195,051 | $0 | $195,051 |
| 579. | MAR174199 | ORLANDO WORLD CENTER MARRIOTT | 337 | $0 | $0 | $0 | $0 | $186,720 | $0 | $186,720 |
| 580. | MAR174200 | ORLANDO WORLD CENTER MARRIOTT | 337 | $0 | $0 | $0 | $0 | $233,355 | $60 | $233,415 |
| 581. | MAR174201 | ORLANDO WORLD CENTER MARRIOTT | 337 | $0 | $0 | $0 | $0 | $278,276 | $0 | $278,276 |
| 582. | MAR174202 | ORLANDO WORLD CENTER MARRIOTT | 337 | $0 | $0 | $0 | $0 | $257,330 | $0 | $257,330 |
| 583. | MAR174203 | ORLANDO WORLD CENTER MARRIOTT | 337 | $0 | $0 | $0 | $0 | $159,810 | $0 | $159,810 |
| 584. | MAR174204 | ORLANDO WORLD CENTER MARRIOTT | 337 | $0 | $0 | $0 | $0 | $216,150 | $0 | $216,150 |
| 585. | MAR174205 | ORLANDO WORLD CENTER MARRIOTT | 337 | $0 | $0 | $0 | $0 | $43,295 | $0 | $43,295 |
| 586. | MAR174206 | ORLANDO WORLD CENTER MARRIOTT | 337 | $0 | $0 | $0 | $0 | $337,705 | $750 | $338,455 |
| 587. | MAR174207 | ORLANDO WORLD CENTER MARRIOTT | 337 | $0 | $0 | $0 | $0 | $128,990 | $0 | $128,990 |
| 588. | MAR174208 | ORLANDO WORLD CENTER MARRIOTT | 337 | $0 | $0 | $0 | $180 | $176,650 | $0 | $176,830 |

**EXHIBIT 10 - PAGE 815**

| No. | Bates | Property | Business Unit | 9/9-12/31 2015 | 2016 | 2017 | 2018 | 2019 | 1/1 - 2/4 2020 | Period Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 589. | MAR174209 | ORLANDO WORLD CENTER MARRIOTT | 337 | $0 | $0 | $0 | $0 | $283,638 | $0 | $283,638 |
| 590. | MAR174210 | ORLANDO WORLD CENTER MARRIOTT | 337 | $0 | $0 | $0 | $0 | $154,962 | $0 | $154,962 |
| 591. | MAR174211 | ORLANDO WORLD CENTER MARRIOTT | 337 | $0 | $0 | $0 | $0 | $291,510 | $0 | $291,510 |
| 592. | MAR174212 | ORLANDO WORLD CENTER MARRIOTT | 337 | $0 | $0 | $0 | $0 | $311,065 | $0 | $311,065 |
| 593. | MAR174213 | ORLANDO WORLD CENTER MARRIOTT | 337 | $0 | $0 | $0 | $0 | $377,765 | $0 | $377,765 |
| 594. | MAR174214 | ORLANDO WORLD CENTER MARRIOTT | 337 | $0 | $0 | $0 | $0 | $77,270 | $67,230 | $144,500 |
| 595. | MAR174215 | ORLANDO WORLD CENTER MARRIOTT | 337 | $0 | $0 | $0 | $0 | $480 | $68,760 | $69,240 |
| 596. | MAR174216 | ORLANDO WORLD CENTER MARRIOTT | 337 | $0 | $0 | $0 | $0 | $0 | $49,890 | $49,890 |
| 597. | MAR174217 | ORLANDO WORLD CENTER MARRIOTT | 337 | $0 | $0 | $0 | $0 | $0 | $79,105 | $79,105 |
| 598. | MAR174218 | ORLANDO WORLD CENTER MARRIOTT | 337 | $0 | $0 | $0 | $0 | $0 | $54,420 | $54,420 |
| 599. | MAR174219 | ORLANDO WORLD CENTER MARRIOTT | 337 | $0 | $0 | $0 | $0 | $0 | $76,984 | $76,984 |
| 600. | MAR174231 | RZ KEY BISCAYNE | 73R59 | $0 | $0 | $0 | $0 | $317,222 | $0 | $317,222 |
| 601. | MAR174234 | MARRIOTT STANTON SOUTH BEACH | 337U4 | $0 | $0 | $0 | $15,092 | $499,662 | $0 | $514,754 |
| 602. | MAR174235 | MARRIOTT STANTON SOUTH BEACH | 337U4 | $0 | $0 | $0 | $0 | $518,429 | $0 | $518,429 |
| 603. | MAR174236 | MARRIOTT STANTON SOUTH BEACH | 337U4 | $0 | $0 | $0 | $0 | $510,301 | $0 | $510,301 |
| 604. | MAR174237 | MARRIOTT STANTON SOUTH BEACH | 337U4 | $0 | $0 | $0 | $0 | $484,346 | $32 | $484,378 |
| 605. | MAR174238 | MARRIOTT STANTON SOUTH BEACH | 337U4 | $0 | $0 | $0 | $0 | $17,533 | $186,692 | $204,226 |
| 606. | MAR174239 | JW MARRIOTT MARQUIS MIAMI | 34317 | $0 | $0 | $0 | $0 | $297,193 | $0 | $297,193 |
| 607. | MAR174240 | JW MARRIOTT MARQUIS MIAMI | 34317 | $0 | $0 | $0 | $0 | $244,218 | $0 | $244,218 |
| 608. | MAR174241 | JW MARRIOTT MARQUIS MIAMI | 34317 | $0 | $0 | $0 | $0 | $379,424 | $0 | $379,424 |
| 609. | MAR174242 | JW MARRIOTT MARQUIS MIAMI | 34317 | $0 | $0 | $0 | $0 | $56,950 | $125,060 | $182,010 |
| 610. | MAR174245 | RZ SOUTH BEACH | 73R50 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 611. | MAR174247 | W South Beach | 42SUK | $0 | $0 | $0 | ($175) | ($140) | $0 | ($315) |
| 612. | MAR174248 | W South Beach | 42SUK | $0 | $0 | $0 | $0 | $175 | $0 | $175 |
| 613. | MAR174249 | W South Beach | 42SUK | $0 | $0 | $0 | $0 | $400 | $0 | $400 |
| 614. | MAR174250 | W South Beach | 42SUK | $0 | $0 | $0 | $0 | $40 | $0 | $40 |
| 615. | MAR174251 | W South Beach | 42SUK | $0 | $0 | $0 | $0 | $120 | $0 | $120 |
| 616. | MAR174252 | W South Beach | 42SUK | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 617. | MAR174253 | W South Beach | 42SUK | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 618. | MAR174254 | W South Beach | 42SUK | $0 | $0 | $0 | $0 | ($360) | $0 | ($360) |
| 619. | MAR174258 | MARCO ISLAND RESORT GOLF/SPA | 33747 | $0 | $0 | $0 | $45,579 | $261,463 | $0 | $307,041 |
| 620. | MAR174259 | MARCO ISLAND RESORT GOLF/SPA | 33747 | $0 | $0 | $0 | $0 | $383,510 | ($300) | $383,210 |
| 621. | MAR174260 | MARCO ISLAND RESORT GOLF/SPA | 33747 | $0 | $0 | $0 | $0 | $417,780 | $0 | $417,780 |
| 622. | MAR174261 | MARCO ISLAND RESORT GOLF/SPA | 33747 | $0 | $0 | $0 | $0 | $544,253 | $0 | $544,253 |
| 623. | MAR174262 | MARCO ISLAND RESORT GOLF/SPA | 33747 | $0 | $0 | $0 | $0 | $572,029 | $105 | $572,134 |
| 624. | MAR174263 | MARCO ISLAND RESORT GOLF/SPA | 33747 | $0 | $0 | $0 | $0 | $264,525 | ($300) | $264,225 |
| 625. | MAR174264 | MARCO ISLAND RESORT GOLF/SPA | 33747 | $0 | $0 | $0 | $25 | $265,023 | $0 | $265,048 |
| 626. | MAR174265 | MARCO ISLAND RESORT GOLF/SPA | 33747 | $0 | $0 | $0 | $0 | $300,663 | $0 | $300,663 |
| 627. | MAR174266 | MARCO ISLAND RESORT GOLF/SPA | 33747 | $0 | $0 | $0 | $0 | $356,719 | $0 | $356,719 |
| 628. | MAR174267 | MARCO ISLAND RESORT GOLF/SPA | 33747 | $0 | $0 | $0 | $0 | $347,508 | $0 | $347,508 |
| 629. | MAR174268 | MARCO ISLAND RESORT GOLF/SPA | 33747 | $0 | $0 | $0 | $0 | $430,864 | $0 | $430,864 |
| 630. | MAR174269 | MARCO ISLAND RESORT GOLF/SPA | 33747 | $0 | $0 | $0 | $0 | $369,029 | $0 | $369,029 |
| 631. | MAR174270 | MARCO ISLAND RESORT GOLF/SPA | 33747 | $0 | $0 | $0 | $0 | $406,277 | $0 | $406,277 |
| 632. | MAR174271 | MARCO ISLAND RESORT GOLF/SPA | 33747 | $0 | $0 | $0 | $0 | $58,857 | $176,795 | $235,653 |
| 633. | MAR174272 | MARCO ISLAND RESORT GOLF/SPA | 33747 | $0 | $0 | $0 | $0 | ($245) | $232,428 | $232,183 |
| 634. | MAR174273 | MYRTLE BEACH RESORT & SPA AT GRANDE DUNE | 34269 | $0 | $0 | $0 | $0 | $228,254 | $0 | $228,254 |
| 635. | MAR174274 | MYRTLE BEACH RESORT & SPA AT GRANDE DUNE | 34269 | $0 | $0 | $0 | $0 | $287,363 | $0 | $287,363 |
| 636. | MAR174275 | MYRTLE BEACH RESORT & SPA AT GRANDE DUNE | 34269 | $0 | $0 | $0 | $0 | $232,371 | $0 | $232,371 |
| 637. | MAR174276 | MYRTLE BEACH RESORT & SPA AT GRANDE DUNE | 34269 | $0 | $0 | $0 | $0 | $8,692 | $41,843 | $50,536 |

**EXHIBIT 10 - PAGE 816**

| No. | Bates | Property | Business Unit | 9/9-12/31 2015 | 2016 | 2017 | 2018 | 2019 | 1/1 - 2/4 2020 | Period Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 638. | MAR174280 | NYC BROOKLYN BRIDGE | 337U0 | $0 | $0 | $0 | $11,500 | $63,637 | $0 | $75,137 |
| 639. | MAR174281 | NYC BROOKLYN BRIDGE | 337U0 | $0 | $0 | $0 | $0 | $110,810 | $0 | $110,810 |
| 640. | MAR174282 | NYC BROOKLYN BRIDGE | 337U0 | $0 | $0 | $0 | $0 | $112,095 | $0 | $112,095 |
| 641. | MAR174283 | NYC BROOKLYN BRIDGE | 337U0 | $0 | $0 | $0 | $0 | $158,591 | $1,050 | $159,641 |
| 642. | MAR174284 | NYC BROOKLYN BRIDGE | 337U0 | $0 | $0 | $0 | $0 | $73,696 | $0 | $73,696 |
| 643. | MAR174285 | NYC BROOKLYN BRIDGE | 337U0 | $0 | $0 | $0 | $0 | $98,098 | $0 | $98,098 |
| 644. | MAR174286 | NYC BROOKLYN BRIDGE | 337U0 | $0 | $0 | $0 | $0 | $84,048 | $0 | $84,048 |
| 645. | MAR174287 | NYC BROOKLYN BRIDGE | 337U0 | $0 | $0 | $0 | $0 | $104,623 | $0 | $104,623 |
| 646. | MAR174288 | NYC BROOKLYN BRIDGE | 337U0 | $0 | $0 | $0 | $0 | $96,956 | $0 | $96,956 |
| 647. | MAR174289 | NYC BROOKLYN BRIDGE | 337U0 | $0 | $0 | $0 | $0 | $111,175 | $0 | $111,175 |
| 648. | MAR174290 | NYC BROOKLYN BRIDGE | 337U0 | $0 | $0 | $0 | $0 | $202,090 | $0 | $202,090 |
| 649. | MAR174291 | NYC BROOKLYN BRIDGE | 337U0 | $0 | $0 | $0 | $0 | $92,889 | $0 | $92,889 |
| 650. | MAR174292 | NYC BROOKLYN BRIDGE | 337U0 | $0 | $0 | $0 | $0 | $10,775 | $95,800 | $106,575 |
| 651. | MAR174293 | NEW YORK EAST SIDE | 337N4 | $0 | $0 | $0 | $7,150 | $134,675 | $0 | $141,825 |
| 652. | MAR174294 | NEW YORK EAST SIDE | 337N4 | $0 | $0 | $0 | $0 | $125,350 | $0 | $125,350 |
| 653. | MAR174295 | NEW YORK EAST SIDE | 337N4 | $0 | $0 | $0 | $0 | $70,450 | $0 | $70,450 |
| 654. | MAR174296 | NEW YORK EAST SIDE | 337N4 | $0 | $0 | $0 | $0 | $186,346 | $0 | $186,346 |
| 655. | MAR174297 | NEW YORK EAST SIDE | 337N4 | $0 | $0 | $0 | $0 | $125,764 | $0 | $125,764 |
| 656. | MAR174298 | NEW YORK EAST SIDE | 337N4 | $0 | $0 | $0 | $0 | $167,000 | $0 | $167,000 |
| 657. | MAR174299 | NEW YORK EAST SIDE | 337N4 | $0 | $0 | $0 | $0 | $169,693 | $0 | $169,693 |
| 658. | MAR174300 | NEW YORK EAST SIDE | 337N4 | $0 | $0 | $0 | $0 | $148,750 | $0 | $148,750 |
| 659. | MAR174301 | NEW YORK EAST SIDE | 337N4 | $0 | $0 | $0 | $0 | $115,376 | $0 | $115,376 |
| 660. | MAR174302 | NEW YORK EAST SIDE | 337N4 | $0 | $0 | $0 | $0 | $161,950 | $0 | $161,950 |
| 661. | MAR174303 | NEW YORK EAST SIDE | 337N4 | $0 | $0 | $0 | $0 | $113,944 | $0 | $113,944 |
| 662. | MAR174304 | NEW YORK EAST SIDE | 337N4 | $0 | $0 | $0 | $0 | $112,783 | $0 | $112,783 |
| 663. | MAR174305 | NEW YORK EAST SIDE | 337N4 | $0 | $0 | $0 | $0 | $6,651 | $149,900 | $156,551 |
| 664. | MAR174313 | MARRIOTT MARQUIS NEW YORK | 33789 | $0 | $0 | $0 | $62,501 | $157,345 | $0 | $219,846 |
| 665. | MAR174314 | MARRIOTT MARQUIS NEW YORK | 33789 | $0 | $0 | $0 | $0 | $324,122 | $0 | $324,122 |
| 666. | MAR174315 | MARRIOTT MARQUIS NEW YORK | 33789 | $0 | $0 | $0 | $0 | $297,275 | $0 | $297,275 |
| 667. | MAR174316 | MARRIOTT MARQUIS NEW YORK | 33789 | $0 | $0 | $0 | $0 | $364,398 | $0 | $364,398 |
| 668. | MAR174317 | MARRIOTT MARQUIS NEW YORK | 33789 | $0 | $0 | $0 | $0 | $477,400 | $0 | $477,400 |
| 669. | MAR174318 | MARRIOTT MARQUIS NEW YORK | 33789 | $0 | $0 | $0 | $0 | $395,435 | $0 | $395,435 |
| 670. | MAR174319 | MARRIOTT MARQUIS NEW YORK | 33789 | $0 | $0 | $0 | $0 | $367,975 | $0 | $367,975 |
| 671. | MAR174320 | MARRIOTT MARQUIS NEW YORK | 33789 | $0 | $0 | $0 | $0 | $426,528 | $0 | $426,528 |
| 672. | MAR174321 | MARRIOTT MARQUIS NEW YORK | 33789 | $0 | $0 | $0 | $0 | $370,310 | $0 | $370,310 |
| 673. | MAR174322 | MARRIOTT MARQUIS NEW YORK | 33789 | $0 | $0 | $0 | $0 | $339,425 | $0 | $339,425 |
| 674. | MAR174323 | MARRIOTT MARQUIS NEW YORK | 33789 | $0 | $0 | $0 | $0 | $358,940 | $0 | $358,940 |
| 675. | MAR174324 | MARRIOTT MARQUIS NEW YORK | 33789 | $0 | $0 | $0 | $575 | $174,420 | $0 | $174,995 |
| 676. | MAR174325 | MARRIOTT MARQUIS NEW YORK | 33789 | $0 | $0 | $0 | $0 | $387,440 | $0 | $387,440 |
| 677. | MAR174326 | MARRIOTT MARQUIS NEW YORK | 33789 | $0 | $0 | $0 | $0 | $388,807 | $0 | $388,807 |
| 678. | MAR174327 | MARRIOTT MARQUIS NEW YORK | 33789 | $0 | $0 | $0 | $0 | $424,049 | $0 | $424,049 |
| 679. | MAR174328 | MARRIOTT MARQUIS NEW YORK | 33789 | $0 | $0 | $0 | $0 | $620,289 | $690 | $620,979 |
| 680. | MAR174329 | MARRIOTT MARQUIS NEW YORK | 33789 | $0 | $0 | $0 | $0 | $199,536 | $0 | $199,536 |
| 681. | MAR174330 | MARRIOTT MARQUIS NEW YORK | 33789 | $0 | $0 | $0 | ($100) | $154,686 | $0 | $154,586 |
| 682. | MAR174331 | MARRIOTT MARQUIS NEW YORK | 33789 | $0 | $0 | $0 | $0 | $248,844 | $0 | $248,844 |
| 683. | MAR174332 | MARRIOTT MARQUIS NEW YORK | 33789 | $0 | $0 | $0 | $0 | $250,818 | $0 | $250,818 |
| 684. | MAR174333 | MARRIOTT MARQUIS NEW YORK | 33789 | $0 | $0 | $0 | $0 | $228,942 | $0 | $228,942 |
| 685. | MAR174334 | MARRIOTT MARQUIS NEW YORK | 33789 | $0 | $0 | $0 | $0 | $336,760 | $0 | $336,760 |
| 686. | MAR174335 | MARRIOTT MARQUIS NEW YORK | 33789 | $0 | $0 | $0 | $0 | $273,525 | $0 | $273,525 |

**EXHIBIT 10 - PAGE 817**

| No. | Bates | Property | Business Unit | 9/9-12/31 2015 | 2016 | 2017 | 2018 | 2019 | 1/1 - 2/4 2020 | Period Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 687. | MAR174336 | MARRIOTT MARQUIS NEW YORK | 33789 | $0 | $0 | $0 | $0 | $80,700 | $154,300 | $235,000 |
| 688. | MAR174337 | MARRIOTT MARQUIS NEW YORK | 33789 | $0 | $0 | $0 | $0 | $1,380 | $103,440 | $104,820 |
| 689. | MAR174338 | MARRIOTT MARQUIS NEW YORK | 33789 | $0 | $0 | $0 | $0 | $90 | $107,550 | $107,640 |
| 690. | MAR174339 | MARRIOTT MARQUIS NEW YORK | 33789 | $0 | $0 | $0 | $0 | $0 | $106,980 | $106,980 |
| 691. | MAR174340 | MARRIOTT MARQUIS NEW YORK | 33789 | $0 | $0 | $0 | $0 | ($180) | $128,015 | $127,835 |
| 692. | MAR174341 | BR NEW YORK/TIMES SQUARE | 9671T | $0 | $0 | $0 | $14,925 | $131,325 | $0 | $146,250 |
| 693. | MAR174342 | BR NEW YORK/TIMES SQUARE | 9671T | $0 | $0 | $0 | $0 | $238,223 | $0 | $238,223 |
| 694. | MAR174343 | BR NEW YORK/TIMES SQUARE | 9671T | $0 | $0 | $0 | $0 | $373,624 | $0 | $373,624 |
| 695. | MAR174344 | BR NEW YORK/TIMES SQUARE | 9671T | $0 | $0 | $0 | $0 | $219,896 | $0 | $219,896 |
| 696. | MAR174345 | BR NEW YORK/TIMES SQUARE | 9671T | $0 | $0 | $0 | $0 | $277,632 | $0 | $277,632 |
| 697. | MAR174346 | BR NEW YORK/TIMES SQUARE | 9671T | $0 | $0 | $0 | $0 | $13,260 | $150,300 | $163,560 |
| 698. | MAR174347 | SHERATON NEW YORK HOTEL | 29WFC | $0 | $0 | $0 | $60,254 | $40,302 | $0 | $100,556 |
| 699. | MAR174348 | SHERATON NEW YORK HOTEL | 29WFC | $0 | $0 | $0 | $0 | $114,828 | $0 | $114,828 |
| 700. | MAR174349 | SHERATON NEW YORK HOTEL | 29WFC | $0 | $0 | $0 | ($35) | $63,537 | $0 | $63,502 |
| 701. | MAR174350 | SHERATON NEW YORK HOTEL | 29WFC | $0 | $0 | $0 | $0 | $108,083 | $0 | $108,083 |
| 702. | MAR174351 | SHERATON NEW YORK HOTEL | 29WFC | $0 | $0 | $0 | $201 | $153,440 | $0 | $153,640 |
| 703. | MAR174352 | SHERATON NEW YORK HOTEL | 29WFC | $0 | $0 | $0 | $0 | $119,918 | $0 | $119,918 |
| 704. | MAR174353 | SHERATON NEW YORK HOTEL | 29WFC | $0 | $0 | $0 | $0 | $167,566 | $0 | $167,566 |
| 705. | MAR174354 | SHERATON NEW YORK HOTEL | 29WFC | $0 | $0 | $0 | $90 | $309,853 | $0 | $309,942 |
| 706. | MAR174355 | SHERATON NEW YORK HOTEL | 29WFC | $0 | $0 | $0 | $0 | $149,249 | $0 | $149,249 |
| 707. | MAR174356 | SHERATON NEW YORK HOTEL | 29WFC | $0 | $0 | $0 | $0 | $112,293 | $0 | $112,293 |
| 708. | MAR174357 | SHERATON NEW YORK HOTEL | 29WFC | $0 | $0 | $0 | $15,906 | $63,919 | $0 | $79,825 |
| 709. | MAR174358 | SHERATON NEW YORK HOTEL | 29WFC | $0 | $0 | $0 | $3,980 | $67,241 | $0 | $71,222 |
| 710. | MAR174359 | SHERATON NEW YORK HOTEL | 29WFC | $0 | $0 | $0 | ($111) | $107,930 | $0 | $107,819 |
| 711. | MAR174360 | SHERATON NEW YORK HOTEL | 29WFC | $0 | $0 | $0 | $101 | $106,865 | $0 | $106,967 |
| 712. | MAR174361 | SHERATON NEW YORK HOTEL | 29WFC | $0 | $0 | $0 | $0 | $107,505 | $0 | $107,505 |
| 713. | MAR174362 | SHERATON NEW YORK HOTEL | 29WFC | $0 | $0 | $0 | $0 | $99,786 | $0 | $99,786 |
| 714. | MAR174363 | SHERATON NEW YORK HOTEL | 29WFC | $0 | $0 | $0 | $517 | $123,444 | $0 | $123,961 |
| 715. | MAR174364 | SHERATON NEW YORK HOTEL | 29WFC | $0 | $0 | $0 | $0 | $63,815 | $35,596 | $99,411 |
| 716. | MAR174365 | SHERATON NEW YORK HOTEL | 29WFC | $0 | $0 | $0 | $0 | $33 | $88,950 | $88,983 |
| 717. | MAR174366 | W NEW YORK - TIMES SQUARE | 42SAQ | $0 | $0 | $0 | $31,678 | $163,146 | $0 | $194,824 |
| 718. | MAR174367 | W NEW YORK - TIMES SQUARE | 42SAQ | $0 | $0 | $0 | $0 | $220,644 | $0 | $220,644 |
| 719. | MAR174368 | W NEW YORK - TIMES SQUARE | 42SAQ | $0 | $0 | $0 | $0 | $207,169 | $0 | $207,169 |
| 720. | MAR174369 | W NEW YORK - TIMES SQUARE | 42SAQ | $0 | $0 | $0 | $0 | $234,058 | $0 | $234,058 |
| 721. | MAR174370 | W NEW YORK - TIMES SQUARE | 42SAQ | $0 | $0 | $0 | $0 | $272,430 | $0 | $272,430 |
| 722. | MAR174371 | W NEW YORK - TIMES SQUARE | 42SAQ | $0 | $0 | $0 | $0 | $245,918 | $0 | $245,918 |
| 723. | MAR174372 | W NEW YORK - TIMES SQUARE | 42SAQ | $0 | $0 | $0 | $0 | $243,336 | $0 | $243,336 |
| 724. | MAR174373 | W NEW YORK - TIMES SQUARE | 42SAQ | $0 | $0 | $0 | $0 | $253,103 | $0 | $253,103 |
| 725. | MAR174374 | W NEW YORK - TIMES SQUARE | 42SAQ | $0 | $0 | $0 | $0 | $33,647 | $147,005 | $180,652 |
| 726. | MAR174375 | NY MARRIOTT DOWNTOWN | 337C7 | $0 | $0 | $0 | $5,690 | $162,927 | $0 | $168,617 |
| 727. | MAR174376 | NY MARRIOTT DOWNTOWN | 337C7 | $0 | $0 | $0 | $0 | $182,771 | $0 | $182,771 |
| 728. | MAR174377 | NY MARRIOTT DOWNTOWN | 337C7 | $0 | $0 | $0 | $0 | $217,949 | $0 | $217,949 |
| 729. | MAR174378 | NY MARRIOTT DOWNTOWN | 337C7 | $0 | $0 | $0 | $0 | $240,737 | $0 | $240,737 |
| 730. | MAR174379 | NY MARRIOTT DOWNTOWN | 337C7 | $0 | $0 | $0 | $0 | $229,570 | $0 | $229,570 |
| 731. | MAR174380 | NY MARRIOTT DOWNTOWN | 337C7 | $0 | $0 | $0 | $0 | $296,466 | $100 | $296,566 |
| 732. | MAR174381 | NY MARRIOTT DOWNTOWN | 337C7 | $0 | $0 | $0 | $0 | $17,280 | $113,325 | $130,605 |
| 733. | MAR174382 | THE ST. REGIS NEW YORK | 05WJG | $0 | $0 | $0 | $41,227 | $378,542 | $0 | $419,769 |
| 734. | MAR174383 | THE ST. REGIS NEW YORK | 05WJG | $0 | $0 | $0 | $0 | $367,981 | $0 | $367,981 |
| 735. | MAR174384 | THE ST. REGIS NEW YORK | 05WJG | $0 | $0 | $0 | $0 | $365,002 | $0 | $365,002 |

**EXHIBIT 10 - PAGE 818**

| No. | Bates | Property | Business Unit | 9/9-12/31 2015 | 2016 | 2017 | 2018 | 2019 | 1/1 - 2/4 2020 | Period Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 736. | MAR174385 | THE ST. REGIS NEW YORK | 05WJG | $0 | $0 | $0 | $0 | $481,215 | $0 | $481,215 |
| 737. | MAR174386 | THE ST. REGIS NEW YORK | 05WJG | $0 | $0 | $0 | $0 | $17,311 | $115,248 | $132,559 |
| 738. | MAR174387 | WESTIN NEW YORK GRAND CENTRAL | DJYQQ | $0 | $0 | $0 | $0 | $266,220 | $0 | $266,220 |
| 739. | MAR174388 | WESTIN NEW YORK GRAND CENTRAL | DJYQQ | $0 | $0 | $0 | $0 | $238,192 | $0 | $238,192 |
| 740. | MAR174389 | WESTIN NEW YORK GRAND CENTRAL | DJYQQ | $0 | $0 | $0 | $0 | $243,097 | $0 | $243,097 |
| 741. | MAR174390 | WESTIN NEW YORK GRAND CENTRAL | DJYQQ | $0 | $0 | $0 | $0 | $337,387 | $0 | $337,387 |
| 742. | MAR174391 | WESTIN NEW YORK GRAND CENTRAL | DJYQQ | $0 | $0 | $0 | $0 | $329,995 | $0 | $329,995 |
| 743. | MAR174392 | WESTIN NEW YORK GRAND CENTRAL | DJYQQ | $0 | $0 | $0 | $0 | $360,749 | $29 | $360,777 |
| 744. | MAR174393 | WESTIN NEW YORK GRAND CENTRAL | DJYQQ | $0 | $0 | $0 | $0 | $47,627 | $243,092 | $290,719 |
| 745. | MAR174394 | HUTCHINSON ISLAND BEACH RESORT,GOLF&MARI | 34214 | $0 | $0 | $0 | $0 | $232,070 | $0 | $232,070 |
| 746. | MAR174395 | HUTCHINSON ISLAND BEACH RESORT,GOLF&MARI | 34214 | $0 | $0 | $0 | $0 | $210,115 | $0 | $210,115 |
| 747. | MAR174396 | HUTCHINSON ISLAND BEACH RESORT,GOLF&MARI | 34214 | $0 | $0 | $0 | $0 | $28,990 | $79,425 | $108,415 |
| 748. | MAR174397 | PALM BEACH MARRIOTT SINGER ISLAND BEACH | 34346 | $0 | $0 | $0 | $105 | $321,347 | $0 | $321,452 |
| 749. | MAR174398 | PALM BEACH MARRIOTT SINGER ISLAND BEACH | 34346 | $0 | $0 | $0 | $0 | $285,640 | $0 | $285,640 |
| 750. | MAR174399 | PALM BEACH MARRIOTT SINGER ISLAND BEACH | 34346 | $0 | $0 | $0 | $0 | $38,185 | $94,500 | $132,685 |
| 751. | MAR174400 | JW MARRIOTT SCOTTSDALE CAMELBACK INN® | 33714 | $0 | $0 | $0 | $11,553 | $261,377 | $0 | $272,930 |
| 752. | MAR174401 | JW MARRIOTT SCOTTSDALE CAMELBACK INN® | 33714 | $0 | $0 | $0 | $0 | $243,270 | $0 | $243,270 |
| 753. | MAR174402 | JW MARRIOTT SCOTTSDALE CAMELBACK INN® | 33714 | $0 | $0 | $0 | $0 | $290,770 | $0 | $290,770 |
| 754. | MAR174403 | JW MARRIOTT SCOTTSDALE CAMELBACK INN® | 33714 | $0 | $0 | $0 | $0 | $133,973 | $0 | $133,973 |
| 755. | MAR174404 | JW MARRIOTT SCOTTSDALE CAMELBACK INN® | 33714 | $0 | $0 | $0 | $0 | $303,361 | $0 | $303,361 |
| 756. | MAR174405 | JW MARRIOTT SCOTTSDALE CAMELBACK INN® | 33714 | $0 | $0 | $0 | $0 | $394,956 | $105 | $395,061 |
| 757. | MAR174406 | JW MARRIOTT SCOTTSDALE CAMELBACK INN® | 33714 | $0 | $0 | $0 | $0 | $15,842 | $220,158 | $236,001 |
| 758. | MAR174407 | JW DESERT RIDGE RST AND SPA | 337X2 | $0 | $0 | $0 | $24,958 | $176,519 | $0 | $201,477 |
| 759. | MAR174408 | JW DESERT RIDGE RST AND SPA | 337X2 | $0 | $0 | $0 | $0 | $266,871 | $0 | $266,871 |
| 760. | MAR174409 | JW DESERT RIDGE RST AND SPA | 337X2 | $0 | $0 | $0 | $0 | $127,294 | $0 | $127,294 |
| 761. | MAR174410 | JW DESERT RIDGE RST AND SPA | 337X2 | $0 | $0 | $0 | $0 | $202,468 | $165 | $202,633 |
| 762. | MAR174411 | JW DESERT RIDGE RST AND SPA | 337X2 | $0 | $0 | $0 | $0 | $294,182 | $0 | $294,182 |
| 763. | MAR174412 | JW DESERT RIDGE RST AND SPA | 337X2 | $0 | $0 | $0 | $0 | $268,154 | $0 | $268,154 |
| 764. | MAR174413 | JW DESERT RIDGE RST AND SPA | 337X2 | $0 | $0 | $0 | $0 | $197,397 | $0 | $197,397 |
| 765. | MAR174414 | JW DESERT RIDGE RST AND SPA | 337X2 | $0 | $0 | $0 | $0 | $213,556 | $0 | $213,556 |
| 766. | MAR174415 | JW DESERT RIDGE RST AND SPA | 337X2 | $0 | $0 | $0 | $0 | $267,870 | $0 | $267,870 |
| 767. | MAR174416 | JW DESERT RIDGE RST AND SPA | 337X2 | $0 | $0 | $0 | $0 | $215,998 | $0 | $215,998 |
| 768. | MAR174417 | JW DESERT RIDGE RST AND SPA | 337X2 | $0 | $0 | $0 | $0 | $141,672 | $0 | $141,672 |
| 769. | MAR174418 | JW DESERT RIDGE RST AND SPA | 337X2 | $0 | $0 | $0 | $0 | $148,111 | $0 | $148,111 |
| 770. | MAR174419 | JW DESERT RIDGE RST AND SPA | 337X2 | $0 | $0 | $0 | $0 | $20,725 | $95,369 | $116,094 |
| 771. | MAR174420 | JW DESERT RIDGE RST AND SPA | 337X2 | $0 | $0 | $0 | $0 | $0 | $204,731 | $204,731 |
| 772. | MAR174421 | The Phoenician, a Luxury Collection Res | 09SAM | $0 | $0 | $0 | $0 | $291,141 | $0 | $291,141 |
| 773. | MAR174422 | The Phoenician, a Luxury Collection Res | 09SAM | $0 | $0 | $0 | $0 | $227,194 | $0 | $227,194 |
| 774. | MAR174423 | The Phoenician, a Luxury Collection Res | 09SAM | $0 | $0 | $0 | $0 | $268,370 | $0 | $268,370 |
| 775. | MAR174424 | The Phoenician, a Luxury Collection Res | 09SAM | $0 | $0 | $0 | $0 | $250,059 | $0 | $250,059 |
| 776. | MAR174425 | The Phoenician, a Luxury Collection Res | 09SAM | $0 | $0 | $0 | $0 | $92,200 | $91,408 | $183,608 |
| 777. | MAR174426 | MARRIOTT PHOENIX RESORT TEMPE AT THE BUT | 34311 | $0 | $0 | $0 | $0 | $224,430 | $0 | $224,430 |
| 778. | MAR174427 | MARRIOTT PHOENIX RESORT TEMPE AT THE BUT | 34311 | $0 | $0 | $0 | $0 | $258,685 | $0 | $258,685 |
| 779. | MAR174428 | MARRIOTT PHOENIX RESORT TEMPE AT THE BUT | 34311 | $0 | $0 | $0 | $0 | $6,735 | $81,741 | $88,476 |
| 780. | MAR174429 | SHERATON GRAND AT WILD HORSE PASS | 29SBK | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 781. | MAR174430 | SHERATON GRAND AT WILD HORSE PASS | 29SBK | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 782. | MAR174431 | SHERATON GRAND AT WILD HORSE PASS | 29SBK | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 783. | MAR174432 | SHERATON GRAND AT WILD HORSE PASS | 29SBK | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 784. | MAR174433 | WESTIN KIERLAND RESORT & SPA | 84SCJ | $0 | $0 | $0 | $9,965 | $26,557 | $0 | $36,522 |

| No. | Bates | Property | Business Unit | 9/9-12/31 2015 | 2016 | 2017 | 2018 | 2019 | 1/1 - 2/4 2020 | Period Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 785. | MAR174434 | WESTIN KIERLAND RESORT & SPA | 84SCJ | $0 | $0 | $0 | $243 | $29,538 | $0 | $29,781 |
| 786. | MAR174435 | WESTIN KIERLAND RESORT & SPA | 84SCJ | $0 | $0 | $0 | $48 | $141 | $0 | $189 |
| 787. | MAR174436 | WESTIN KIERLAND RESORT & SPA | 84SCJ | $0 | $0 | $0 | $40 | $84 | $0 | $123 |
| 788. | MAR174437 | WESTIN KIERLAND RESORT & SPA | 84SCJ | $0 | $0 | $0 | $88 | $26 | $0 | $114 |
| 789. | MAR174438 | WESTIN KIERLAND RESORT & SPA | 84SCJ | $0 | $0 | $0 | $35 | $132 | $0 | $167 |
| 790. | MAR174439 | INN AT BAY HARBOR, AUTOGRAPH COLLECTION | 77H94 | $0 | $0 | $0 | $436 | $48,623 | $0 | $49,059 |
| 791. | MAR174440 | INN AT BAY HARBOR, AUTOGRAPH COLLECTION | 77H94 | $0 | $78 | $27 | $0 | $1,533 | $2,874 | $4,512 |
| 792. | MAR174446 | ESMERALDA RESORT & SPA, INDIAN WELLS | 9672P | $0 | $0 | $0 | $12,605 | $316,431 | $0 | $329,036 |
| 793. | MAR174447 | ESMERALDA RESORT & SPA, INDIAN WELLS | 9672P | $0 | $0 | $0 | $0 | $387,353 | $0 | $387,353 |
| 794. | MAR174448 | ESMERALDA RESORT & SPA, INDIAN WELLS | 9672P | $0 | $0 | $0 | $0 | $264,573 | $0 | $264,573 |
| 795. | MAR174449 | ESMERALDA RESORT & SPA, INDIAN WELLS | 9672P | $0 | $0 | $0 | $0 | $198,511 | $0 | $198,511 |
| 796. | MAR174450 | ESMERALDA RESORT & SPA, INDIAN WELLS | 9672P | $0 | $0 | $0 | $0 | $186,220 | $0 | $186,220 |
| 797. | MAR174451 | ESMERALDA RESORT & SPA, INDIAN WELLS | 9672P | $0 | $0 | $0 | $0 | $283,652 | $0 | $283,652 |
| 798. | MAR174452 | ESMERALDA RESORT & SPA, INDIAN WELLS | 9672P | $0 | $0 | $0 | $0 | $10,011 | $159,423 | $169,435 |
| 799. | MAR174453 | WESTIN MISSION HILLS RESORT | 84SC5 | $0 | $0 | $0 | ($1,727) | ($2,650) | $0 | ($4,377) |
| 800. | MAR174454 | WESTIN MISSION HILLS RESORT | 84SC5 | $0 | $0 | $0 | ($35) | ($23,673) | $0 | ($23,708) |
| 801. | MAR174455 | WESTIN MISSION HILLS RESORT | 84SC5 | $0 | $0 | $0 | $0 | ($3,958) | $0 | ($3,958) |
| 802. | MAR174456 | WESTIN MISSION HILLS RESORT | 84SC5 | $0 | $0 | $0 | $0 | ($350) | $0 | ($350) |
| 803. | MAR174457 | WESTIN MISSION HILLS RESORT | 84SC5 | $0 | $0 | $0 | $0 | ($13,025) | $0 | ($13,025) |
| 804. | MAR174458 | WESTIN MISSION HILLS RESORT | 84SC5 | $0 | $0 | $0 | $0 | ($2,300) | ($3,400) | ($5,700) |
| 805. | MAR174463 | MARRIOTT SANIBEL HARBOUR RESORT & SPA | 34347 | $0 | $0 | $0 | $0 | $230,587 | $0 | $230,587 |
| 806. | MAR174464 | MARRIOTT SANIBEL HARBOUR RESORT & SPA | 34347 | $0 | $0 | $0 | $0 | $209,511 | $0 | $209,511 |
| 807. | MAR174465 | MARRIOTT SANIBEL HARBOUR RESORT & SPA | 34347 | $0 | $0 | $0 | $0 | $33,196 | $92,159 | $125,355 |
| 808. | MAR174466 | THE WESTIN RESORT AT TARPON POINT MARINA | 84S6C | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 809. | MAR174467 | THE WESTIN RESORT AT TARPON POINT MARINA | 84S6C | $0 | $0 | $0 | $0 | $234 | $0 | $234 |
| 810. | MAR174468 | THE WESTIN RESORT AT TARPON POINT MARINA | 84S6C | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 811. | MAR174469 | THE WESTIN RESORT AT TARPON POINT MARINA | 84S6C | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 812. | MAR174470 | CORONADO ISLAND MARRIOTT RESORT & SPA | 337U6 | $0 | $0 | $0 | $1,460 | $23,212 | $0 | $24,672 |
| 813. | MAR174471 | CORONADO ISLAND MARRIOTT RESORT & SPA | 337U6 | $0 | $0 | $0 | $0 | $343,316 | $0 | $343,316 |
| 814. | MAR174472 | CORONADO ISLAND MARRIOTT RESORT & SPA | 337U6 | $0 | $0 | $0 | $0 | $499,029 | $0 | $499,029 |
| 815. | MAR174473 | CORONADO ISLAND MARRIOTT RESORT & SPA | 337U6 | $0 | $0 | $0 | $0 | $517,840 | $0 | $517,840 |
| 816. | MAR174474 | CORONADO ISLAND MARRIOTT RESORT & SPA | 337U6 | $0 | $0 | $0 | $0 | $635,956 | $80 | $636,036 |
| 817. | MAR174475 | CORONADO ISLAND MARRIOTT RESORT & SPA | 337U6 | $0 | $0 | $0 | $0 | $25,082 | $224,870 | $249,952 |
| 818. | MAR174476 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | $0 | $0 | $0 | $35,381 | $174,541 | $0 | $209,922 |
| 819. | MAR174477 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | $0 | $0 | $0 | $0 | $266,428 | $0 | $266,428 |
| 820. | MAR174478 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | $0 | $0 | $0 | $0 | $257,685 | $0 | $257,685 |
| 821. | MAR174479 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | $0 | $0 | $0 | $0 | $257,871 | $0 | $257,871 |
| 822. | MAR174480 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | $0 | $0 | $0 | $0 | $299,819 | $0 | $299,819 |
| 823. | MAR174481 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | $0 | $0 | $0 | $0 | $208,355 | $0 | $208,355 |
| 824. | MAR174482 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | $0 | $0 | $0 | $0 | $229,500 | $0 | $229,500 |
| 825. | MAR174483 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | $0 | $0 | $0 | $0 | $261,610 | $0 | $261,610 |
| 826. | MAR174484 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | $0 | $0 | $0 | $0 | $240,485 | $0 | $240,485 |
| 827. | MAR174485 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | $0 | $0 | $0 | $0 | $350,094 | $70 | $350,164 |
| 828. | MAR174486 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | $0 | $0 | $0 | $305 | $215,215 | $0 | $215,520 |
| 829. | MAR174487 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | $0 | $0 | $0 | $0 | $285,995 | $0 | $285,995 |
| 830. | MAR174488 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | $0 | $0 | $0 | $0 | $283,255 | $0 | $283,255 |
| 831. | MAR174489 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | $0 | $0 | $0 | $0 | $246,561 | $0 | $246,561 |
| 832. | MAR174490 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | $0 | $0 | $0 | $0 | $256,456 | $0 | $256,456 |
| 833. | MAR174491 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | $0 | $0 | $0 | $0 | $243,468 | $0 | $243,468 |

**EXHIBIT 10 - PAGE 820**

| No. | Bates | Property | Business Unit | 9/9-12/31 2015 | 2016 | 2017 | 2018 | 2019 | 1/1 - 2/4 2020 | Period Total |
|-----|-------|----------|---------------|------|------|------|------|------|------|------|
| 834. | MAR174492 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | $0 | $0 | $0 | $0 | $322,755 | $0 | $322,755 |
| 835. | MAR174493 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | $0 | $0 | $0 | $0 | $284,531 | $0 | $284,531 |
| 836. | MAR174494 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | $0 | $0 | $0 | $0 | $51,730 | $43,640 | $95,370 |
| 837. | MAR174495 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | $0 | $0 | $0 | $0 | $0 | $101,648 | $101,648 |
| 838. | MAR174496 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | $0 | $0 | $0 | $0 | $0 | $113,960 | $113,960 |
| 839. | MAR174497 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | $0 | $0 | $0 | $0 | $0 | $138,435 | $138,435 |
| 840. | MAR174498 | SHERATON SAN DIEGO HOTEL & MARINA | DHA68 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 841. | MAR174499 | SHERATON SAN DIEGO HOTEL & MARINA | DHA68 | $0 | $0 | $0 | $0 | $26 | $0 | $26 |
| 842. | MAR174500 | SHERATON SAN DIEGO HOTEL & MARINA | DHA68 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 843. | MAR174501 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | $0 | $0 | $0 | $33,443 | $139,675 | $0 | $173,118 |
| 844. | MAR174502 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | $0 | $0 | $0 | $0 | $382,364 | $0 | $382,364 |
| 845. | MAR174503 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | $0 | $0 | $0 | $0 | $531,126 | $0 | $531,126 |
| 846. | MAR174504 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | $0 | $0 | $0 | $0 | $383,286 | $0 | $383,286 |
| 847. | MAR174505 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | $0 | $0 | $0 | $0 | $340,403 | $0 | $340,403 |
| 848. | MAR174506 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | $0 | $0 | $0 | $0 | $306,559 | $0 | $306,559 |
| 849. | MAR174507 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | $0 | $0 | $0 | $0 | $250,831 | $0 | $250,831 |
| 850. | MAR174508 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | $0 | $0 | $0 | $0 | $394,465 | $70 | $394,535 |
| 851. | MAR174509 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | $0 | $0 | $0 | $0 | $153,129 | $0 | $153,129 |
| 852. | MAR174510 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | $0 | $0 | $0 | $0 | $286,391 | $0 | $286,391 |
| 853. | MAR174511 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | $0 | $0 | $0 | $0 | $318,934 | $0 | $318,934 |
| 854. | MAR174512 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | $0 | $0 | $0 | $0 | $206,016 | $0 | $206,016 |
| 855. | MAR174513 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | $0 | $0 | $0 | $0 | $348,611 | $0 | $348,611 |
| 856. | MAR174514 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | $0 | $0 | $0 | $0 | $427,326 | $0 | $427,326 |
| 857. | MAR174515 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | $0 | $0 | $0 | $0 | $536,527 | $0 | $536,527 |
| 858. | MAR174516 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | $0 | $0 | $0 | $0 | $197,099 | $0 | $197,099 |
| 859. | MAR174517 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | $0 | $0 | $0 | $0 | $38,190 | $25,447 | $63,637 |
| 860. | MAR174518 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | $0 | $0 | $0 | $0 | $0 | $25,502 | $25,502 |
| 861. | MAR174519 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | $0 | $0 | $0 | $0 | $0 | $50,089 | $50,089 |
| 862. | MAR174520 | WESTIN SAVANNAH HARBOR GOLF RESORT & SPA | 84SBQ | $0 | $0 | $0 | ($963) | $0 | $0 | ($963) |
| 863. | MAR174521 | WESTIN SAVANNAH HARBOR GOLF RESORT & SPA | 84SBQ | $0 | $0 | $0 | $0 | $16 | $0 | $16 |
| 864. | MAR174522 | WESTIN SAVANNAH HARBOR GOLF RESORT & SPA | 84SBQ | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 865. | MAR174523 | WESTIN SAVANNAH HARBOR GOLF RESORT & SPA | 84SBQ | $0 | $0 | $0 | $0 | ($28) | $0 | ($28) |
| 866. | MAR174524 | WESTIN SAVANNAH HARBOR GOLF RESORT & SPA | 84SBQ | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 867. | MAR174530 | BR LODGE AT SONOMA RESORT/SPA | 9673A | $0 | $0 | $0 | $6,674 | $375,938 | $0 | $382,612 |
| 868. | MAR174531 | BR LODGE AT SONOMA RESORT/SPA | 9673A | $0 | $0 | $0 | $0 | $473,824 | $0 | $473,824 |
| 869. | MAR174532 | BR LODGE AT SONOMA RESORT/SPA | 9673A | $0 | $0 | $0 | $0 | $458,566 | $0 | $458,566 |
| 870. | MAR174533 | BR LODGE AT SONOMA RESORT/SPA | 9673A | $0 | $0 | $0 | $0 | $6,845 | $83,987 | $90,832 |
| 871. | MAR174534 | NAPA VALLEY HOTEL AND SPA | 34258 | $0 | $0 | $0 | $0 | $196,810 | $0 | $196,810 |
| 872. | MAR174535 | NAPA VALLEY HOTEL AND SPA | 34258 | $0 | $0 | $0 | $0 | $206,790 | $0 | $206,790 |
| 873. | MAR174536 | NAPA VALLEY HOTEL AND SPA | 34258 | $0 | $0 | $0 | $0 | $1,420 | $69,760 | $71,180 |
| 874. | MAR174540 | RZ SAN JUAN HTL CASINO & SPA | 73R36 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 875. | MAR174541 | RZ SAN JUAN HTL CASINO & SPA | 73R36 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 876. | MAR174542 | PARK CITY MARRIOTT | 34302 | $0 | $0 | $0 | $4,318 | $62,952 | $0 | $67,271 |
| 877. | MAR174543 | The St. Regis Deer Valley | 05SUJ | $0 | $0 | $0 | $23,640 | $499,149 | $0 | $522,789 |
| 878. | MAR174544 | The St. Regis Deer Valley | 05SUJ | $0 | $0 | $0 | $0 | $470,069 | $0 | $470,069 |
| 879. | MAR174545 | The St. Regis Deer Valley | 05SUJ | $0 | $0 | $0 | $0 | $34,920 | $130,920 | $165,840 |
| 880. | MAR174546 | LAGUNA CLIFFS RESORT & SPA | 34145 | $0 | $0 | $0 | $0 | $359,849 | $0 | $359,849 |
| 881. | MAR174547 | LAGUNA CLIFFS RESORT & SPA | 34145 | $0 | $0 | $0 | $0 | $381,177 | $0 | $381,177 |
| 882. | MAR174548 | LAGUNA CLIFFS RESORT & SPA | 34145 | $0 | $0 | $0 | $0 | $270,340 | $0 | $270,340 |

**EXHIBIT 10 - PAGE 821**

| No. | Bates | Property | Business Unit | 9/9-12/31 2015 | 2016 | 2017 | 2018 | 2019 | 1/1 - 2/4 2020 | Period Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 883. | MAR174549 | LAGUNA CLIFFS RESORT & SPA | 34145 | $0 | $0 | $0 | $0 | $25,056 | $104,308 | $129,364 |
| 884. | MAR174565 | JW MARRIOTT TUCSON STARR PASS RESORT & S | 337X6 | $0 | $0 | $0 | $636 | $200,792 | $0 | $201,428 |
| 885. | MAR174566 | JW MARRIOTT TUCSON STARR PASS RESORT & S | 337X6 | $0 | $0 | $0 | $0 | $329,594 | $0 | $329,594 |
| 886. | MAR174567 | JW MARRIOTT TUCSON STARR PASS RESORT & S | 337X6 | $0 | $0 | $0 | $0 | $330,305 | $0 | $330,305 |
| 887. | MAR174568 | JW MARRIOTT TUCSON STARR PASS RESORT & S | 337X6 | $0 | $0 | $0 | $0 | $228,035 | $0 | $228,035 |
| 888. | MAR174569 | JW MARRIOTT TUCSON STARR PASS RESORT & S | 337X6 | $0 | $0 | $0 | $0 | $289,562 | $0 | $289,562 |
| 889. | MAR174570 | JW MARRIOTT TUCSON STARR PASS RESORT & S | 337X6 | $0 | $0 | $0 | $0 | $229,252 | $116 | $229,372 |
| 890. | MAR174571 | JW MARRIOTT TUCSON STARR PASS RESORT & S | 337X6 | $0 | $0 | $0 | $0 | $4,606 | $138,005 | $142,611 |
| 891. | MAR174572 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $0 | $0 | $0 | $32,284 | $308,193 | $0 | $340,476 |
| 892. | MAR174573 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $0 | $0 | $0 | $0 | $179,087 | $0 | $179,087 |
| 893. | MAR174574 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $0 | $0 | $0 | $0 | $206,288 | $0 | $206,288 |
| 894. | MAR174575 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $0 | $0 | $0 | $0 | $433,376 | $0 | $433,376 |
| 895. | MAR174576 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $0 | $0 | $0 | $0 | $229,405 | $0 | $229,405 |
| 896. | MAR174577 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $0 | $0 | $0 | $0 | $159,297 | $0 | $159,297 |
| 897. | MAR174578 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $0 | $0 | $0 | $0 | $147,847 | $0 | $147,847 |
| 898. | MAR174579 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $0 | $0 | $0 | $0 | $208,254 | $0 | $208,254 |
| 899. | MAR174580 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $0 | $0 | $0 | $0 | $201,301 | $0 | $201,301 |
| 900. | MAR174581 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $0 | $0 | $0 | $0 | $320,201 | $0 | $320,201 |
| 901. | MAR174582 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $0 | $0 | $0 | $0 | $181,320 | $0 | $181,320 |
| 902. | MAR174583 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $0 | $0 | $0 | ($2,299) | $185,340 | $0 | $183,040 |
| 903. | MAR174584 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $0 | $0 | $0 | $0 | $182,923 | $0 | $182,923 |
| 904. | MAR174585 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $0 | $0 | $0 | $0 | $231,931 | $0 | $231,931 |
| 905. | MAR174586 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $0 | $0 | $0 | $0 | $165,071 | $0 | $165,071 |
| 906. | MAR174587 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $0 | $0 | $0 | $0 | $120,206 | $0 | $120,206 |
| 907. | MAR174588 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $0 | $0 | $0 | $0 | $115,230 | $22 | $115,252 |
| 908. | MAR174589 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $0 | $0 | $0 | $0 | $384,773 | $0 | $384,773 |
| 909. | MAR174590 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $0 | $0 | $0 | $0 | $325,417 | $0 | $325,417 |
| 910. | MAR174591 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $0 | $0 | $0 | $0 | $317,154 | $0 | $317,154 |
| 911. | MAR174592 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $0 | $0 | $0 | $0 | $268,902 | $0 | $268,902 |
| 912. | MAR174593 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $0 | $0 | $0 | $0 | $204,600 | $0 | $204,600 |
| 913. | MAR174594 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $0 | $0 | $0 | $0 | $233,640 | $0 | $233,640 |
| 914. | MAR174595 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $0 | $0 | $0 | $0 | $250,841 | $0 | $250,841 |
| 915. | MAR174596 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $0 | $0 | $0 | $0 | $47,047 | $127,045 | $174,093 |
| 916. | MAR174597 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $0 | $0 | $0 | $0 | $1,496 | $69,516 | $71,012 |
| 917. | MAR174598 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $0 | $0 | $0 | $0 | $0 | $139,519 | $139,519 |
| 918. | MAR174599 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $0 | $0 | $0 | $0 | $0 | $109,213 | $109,213 |
| 919. | MAR174600 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $0 | $0 | $0 | $0 | $0 | $91,613 | $91,613 |
| 920. | MAR174601 | VAIL MARRIOTT MOUNTAIN RESORT | 34160 | $0 | $0 | $0 | $0 | $449,688 | $0 | $449,688 |
| 921. | MAR174602 | VAIL MARRIOTT MOUNTAIN RESORT | 34160 | $0 | $0 | $0 | $0 | $359,231 | $0 | $359,231 |
| 922. | MAR174603 | VAIL MARRIOTT MOUNTAIN RESORT | 34160 | $0 | $0 | $0 | $0 | $112,665 | $212,676 | $325,341 |
| 923. | MAR174606 | RZ BACHELOR GULCH | 73R56 | $0 | $0 | $0 | $0 | $449,605 | $0 | $449,605 |
| 924. | MAR174607 | RZ BACHELOR GULCH | 73R56 | $0 | $0 | $0 | $0 | $15,750 | $167,732 | $183,482 |
| 925. | MAR174608 | THE ROSSEAU, A JW MARRIOTT RESORT & SPA | 34341 | $0 | $0 | $0 | ($25) | $434,468 | $0 | $434,443 |
| 926. | MAR174609 | THE ROSSEAU, A JW MARRIOTT RESORT & SPA | 34341 | $0 | $0 | $0 | $0 | $304,290 | $0 | $304,290 |
| 927. | MAR174610 | THE ROSSEAU, A JW MARRIOTT RESORT & SPA | 34341 | $0 | $0 | $0 | $0 | $20,656 | $23,043 | $43,699 |
| 928. | MAR174613 | SH LK BUENA VISTA/MARRIOTT VLG | 192KP | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 929. | MAR174614 | FI FIS ORLANDO/LBV/MARRIOTT VILLAGE | 582KR | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 930. | MAR174619 | Key West Marriott Beachside Hotel | 34339 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 931. | MAR174620 | Key West Marriott Beachside Hotel | 34339 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

| No. | Bates | Property | Business Unit | 9/9-12/31 2015 | 2016 | 2017 | 2018 | 2019 | 1/1 - 2/4 2020 | Period Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 932. | MAR174621 | Key West Marriott Beachside Hotel | 34339 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 933. | MAR174626 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 934. | MAR174627 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 935. | MAR174628 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 936. | MAR174629 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 937. | MAR174630 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 938. | MAR174631 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 939. | MAR174632 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 940. | MAR174633 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 941. | MAR174634 | SH LK BUENA VISTA/MARRIOTT VLG | 192KP | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 942. | MAR174635 | SH LK BUENA VISTA/MARRIOTT VLG | 192KP | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 943. | MAR174636 | SH LK BUENA VISTA/MARRIOTT VLG | 192KP | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 944. | MAR174637 | CY ORLANDO LKE BUENA VIST/MARRIOTT VLG | 311QU | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 945. | MAR174638 | CY ORLANDO LKE BUENA VIST/MARRIOTT VLG | 311QU | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 946. | MAR174639 | CY ORLANDO LKE BUENA VIST/MARRIOTT VLG | 311QU | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 947. | MAR174640 | CY ORLANDO LKE BUENA VIST/MARRIOTT VLG | 311QU | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 948. | MAR174641 | CY ORLANDO LKE BUENA VIST/MARRIOTT VLG | 311QU | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 949. | MAR174642 | FI FIS ORLANDO/LBV/MARRIOTT VILLAGE | 582KR | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 950. | MAR174643 | FI FIS ORLANDO/LBV/MARRIOTT VILLAGE | 582KR | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 951. | MAR174644 | FI FIS ORLANDO/LBV/MARRIOTT VILLAGE | 582KR | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 952. | MAR174645 | THE ALGONQUIN HOTEL TIMES SQUARE | 27100 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 953. | MAR174646 | THE ALGONQUIN HOTEL TIMES SQUARE | 27100 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 954. | MAR174647 | NEWPORT, RI | 337M0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 955. | MAR174648 | NEWPORT, RI | 337M0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 956. | MAR174655 | SAN FRANCISCO FISHERMANS WHARF | 34115 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 957. | MAR174656 | SAN FRANCISCO FISHERMANS WHARF | 34115 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 958. | MAR174657 | SAN FRANCISCO FISHERMANS WHARF | 34115 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 959. | MAR174658 | SAN FRANCISCO FISHERMANS WHARF | 34115 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 960. | MAR174662 | Key West Marriott Beachside Hotel | 34339 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 961. | MAR174663 | Key West Marriott Beachside Hotel | 34339 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 962. | MAR174664 | Key West Marriott Beachside Hotel | 34339 | $0 | $58 | $0 | $0 | $0 | $0 | $58 |
| 963. | MAR174669 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 964. | MAR174670 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 965. | MAR174671 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 966. | MAR174672 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 967. | MAR174673 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 968. | MAR174674 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 969. | MAR174675 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 970. | MAR174676 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 971. | MAR174677 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 972. | MAR174678 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 973. | MAR174679 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 974. | MAR174680 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 975. | MAR174681 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 976. | MAR174682 | SH LK BUENA VISTA/MARRIOTT VLG | 192KP | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 977. | MAR174683 | SH LK BUENA VISTA/MARRIOTT VLG | 192KP | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 978. | MAR174684 | SH LK BUENA VISTA/MARRIOTT VLG | 192KP | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 979. | MAR174685 | CY ORLANDO LKE BUENA VIST/MARRIOTT VLG | 311QU | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 980. | MAR174686 | CY ORLANDO LKE BUENA VIST/MARRIOTT VLG | 311QU | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

**EXHIBIT 10 - PAGE 823**

| No. | Bates | Property | Business Unit | 9/9-12/31 2015 | 2016 | 2017 | 2018 | 2019 | 1/1 - 2/4 2020 | Period Total |
|-----|-------|----------|---------------|----------------|------|------|------|------|----------------|--------------|
| 981. | MAR174687 | CY ORLANDO LKE BUENA VIST/MARRIOTT VLG | 311QU | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 982. | MAR174688 | CY ORLANDO LKE BUENA VIST/MARRIOTT VLG | 311QU | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 983. | MAR174689 | FI FIS ORLANDO/LBV/MARRIOTT VILLAGE | 582KR | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 984. | MAR174690 | FI FIS ORLANDO/LBV/MARRIOTT VILLAGE | 582KR | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 985. | MAR174691 | FI FIS ORLANDO/LBV/MARRIOTT VILLAGE | 582KR | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 986. | MAR174693 | THE ALGONQUIN HOTEL TIMES SQUARE | 27100 | ($455) | ($431) | $0 | $0 | $0 | $0 | ($886) |
| 987. | MAR174694 | THE ALGONQUIN HOTEL TIMES SQUARE | 27100 | $0 | ($395) | $0 | $0 | $0 | $0 | ($395) |
| 988. | MAR174697 | NEWPORT, RI | 337M0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 989. | MAR174698 | NEWPORT, RI | 337M0 | ($107) | $0 | $0 | $0 | $0 | $0 | ($107) |
| 990. | MAR174708 | SAN FRANCISCO FISHERMANS WHARF | 34115 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 991. | MAR174709 | SAN FRANCISCO FISHERMANS WHARF | 34115 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 992. | MAR174710 | SAN FRANCISCO FISHERMANS WHARF | 34115 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 993. | MAR174711 | SAN FRANCISCO FISHERMANS WHARF | 34115 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 994. | MAR174716 | Key West Marriott Beachside Hotel | 34339 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 995. | MAR174717 | Key West Marriott Beachside Hotel | 34339 | $0 | $74 | $0 | $0 | $0 | $0 | $74 |
| 996. | MAR174718 | Key West Marriott Beachside Hotel | 34339 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 997. | MAR174723 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 998. | MAR174724 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 999. | MAR174725 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1000. | MAR174726 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1001. | MAR174727 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1002. | MAR174728 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1003. | MAR174729 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1004. | MAR174730 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1005. | MAR174731 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1006. | MAR174732 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1007. | MAR174733 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1008. | MAR174734 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1009. | MAR174735 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1010. | MAR174736 | SH LK BUENA VISTA/MARRIOTT VLG | 192KP | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1011. | MAR174737 | SH LK BUENA VISTA/MARRIOTT VLG | 192KP | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1012. | MAR174738 | SH LK BUENA VISTA/MARRIOTT VLG | 192KP | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1013. | MAR174739 | CY ORLANDO LKE BUENA VIST/MARRIOTT VLG | 311QU | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1014. | MAR174740 | CY ORLANDO LKE BUENA VIST/MARRIOTT VLG | 311QU | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1015. | MAR174741 | CY ORLANDO LKE BUENA VIST/MARRIOTT VLG | 311QU | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1016. | MAR174742 | CY ORLANDO LKE BUENA VIST/MARRIOTT VLG | 311QU | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1017. | MAR174743 | FI FIS ORLANDO/LBV/MARRIOTT VILLAGE | 582KR | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1018. | MAR174744 | FI FIS ORLANDO/LBV/MARRIOTT VILLAGE | 582KR | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1019. | MAR174745 | FI FIS ORLANDO/LBV/MARRIOTT VILLAGE | 582KR | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1020. | MAR174748 | THE ALGONQUIN HOTEL TIMES SQUARE | 27100 | $0 | ($1,146) | ($2,485) | $0 | $0 | $0 | ($3,632) |
| 1021. | MAR174749 | THE ALGONQUIN HOTEL TIMES SQUARE | 27100 | $0 | $0 | ($20) | $0 | $0 | $0 | ($20) |
| 1022. | MAR174753 | NEWPORT, RI | 337M0 | $0 | $19 | $0 | $0 | $0 | $0 | $19 |
| 1023. | MAR174754 | NEWPORT, RI | 337M0 | $0 | ($477) | $0 | $0 | $0 | $0 | ($477) |
| 1024. | MAR174755 | NEWPORT, RI | 337M0 | $0 | $190 | $0 | $0 | $0 | $0 | $190 |
| 1025. | MAR174757 | RZ GOLF RESORT NAPLES | 73R55 | $0 | ($214,760) | $0 | $0 | $0 | $0 | ($214,760) |
| 1026. | MAR174765 | SAN FRANCISCO FISHERMANS WHARF | 34115 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1027. | MAR174766 | SAN FRANCISCO FISHERMANS WHARF | 34115 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1028. | MAR174767 | SAN FRANCISCO FISHERMANS WHARF | 34115 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1029. | MAR174772 | Key West Marriott Beachside Hotel | 34339 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

| No. | Bates | Property | Business Unit | 9/9-12/31 2015 | 2016 | 2017 | 2018 | 2019 | 1/1 - 2/4 2020 | Period Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 1030. | MAR174774 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1031. | MAR174775 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1032. | MAR174776 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1033. | MAR174777 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1034. | MAR174778 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1035. | MAR174779 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1036. | MAR174780 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1037. | MAR174781 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1038. | MAR174782 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1039. | MAR174783 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1040. | MAR174784 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1041. | MAR174785 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1042. | MAR174786 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1043. | MAR174787 | SH LK BUENA VISTA/MARRIOTT VLG | 192KP | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1044. | MAR174788 | CY ORLANDO LKE BUENA VIST/MARRIOTT VLG | 311QU | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1045. | MAR174789 | FI FIS ORLANDO/LBV/MARRIOTT VILLAGE | 582KR | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1046. | MAR174791 | THE ALGONQUIN HOTEL TIMES SQUARE | 27100 | $0 | $0 | $0 | $41,394 | $0 | $0 | $41,394 |
| 1047. | MAR174795 | NEWPORT, RI | 337M0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1048. | MAR174796 | NEWPORT, RI | 337M0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1049. | MAR174797 | NEWPORT, RI | 337M0 | $0 | $0 | ($13) | $0 | $0 | $0 | ($13) |
| 1050. | MAR174806 | SAN FRANCISCO FISHERMANS WHARF | 34115 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1051. | MAR174808 | SHERATON GRAND NASHVILLE DOWNTOWN | DHSHZ | $0 | $0 | $0 | $90 | $228,620 | $0 | $228,710 |
| 1052. | MAR174809 | SHERATON GRAND NASHVILLE DOWNTOWN | DHSHZ | $0 | $0 | $0 | $0 | $189,188 | $0 | $189,188 |
| 1053. | MAR174810 | The Westin Chicago Northwest | DJSJ0 | $0 | $0 | $0 | $0 | $70,060 | $0 | $70,060 |
| 1054. | MAR174811 | The Westin Chicago Northwest | DJSJ0 | $0 | $0 | $0 | $0 | $19,370 | $0 | $19,370 |
| 1055. | MAR174812 | The Westin Fort Lauderdale Beach Resort | DJSB2 | $0 | $0 | $0 | $0 | $772,228 | $0 | $772,228 |
| 1056. | MAR174813 | The Westin Fort Lauderdale Beach Resort | DJSB2 | $0 | $0 | $0 | $0 | $159,133 | $0 | $159,133 |
| 1057. | MAR174814 | Sheraton Niagara Falls | DHS2R | $0 | $0 | $0 | $0 | $247,901 | $0 | $247,901 |
| 1058. | MAR174815 | Sheraton Niagara Falls | DHS2R | $0 | $0 | $0 | $0 | $317,108 | $0 | $317,108 |
| 1059. | MAR174818 | Le Méridien Delfina Santa Monica | DPSG7 | $0 | $0 | $0 | $0 | $682,592 | $0 | $682,592 |
| 1060. | MAR174819 | Sheraton Orlando Lake Buena Vista Resort | DHSHJ | $0 | $0 | $0 | $7 | $358,882 | $0 | $358,889 |
| 1061. | MAR174820 | Sheraton Orlando Lake Buena Vista Resort | DHSHJ | $0 | $0 | $0 | $0 | $45,553 | $0 | $45,553 |
| 1062. | MAR174821 | CY ORLANDO LKE BUENA VIST/MARRIOTT VLG | 311QU | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1063. | MAR174822 | CY ORLANDO LKE BUENA VIST/MARRIOTT VLG | 311QU | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1064. | MAR174823 | ROYAL PALM SOUTH BEACH MIAMI, A TRIBUTE | DFWCQ | $0 | $0 | $0 | $182 | $232,965 | $0 | $233,147 |
| 1065. | MAR174824 | ROYAL PALM SOUTH BEACH MIAMI, A TRIBUTE | DFWCQ | $0 | $0 | $0 | $0 | $229,771 | $0 | $229,771 |
| 1066. | MAR174825 | ROYAL PALM SOUTH BEACH MIAMI, A TRIBUTE | DFWCQ | $0 | $0 | $0 | $0 | $222,624 | $0 | $222,624 |
| 1067. | MAR174826 | The Maxwell New York City | DFXY9 | $0 | $0 | $0 | $0 | $137,195 | $0 | $137,195 |
| 1068. | MAR174827 | The Maxwell New York City | DFXY9 | $0 | $0 | $0 | $0 | $98,546 | $0 | $98,546 |
| 1069. | MAR174828 | The Maxwell New York City | DFXY9 | $0 | $0 | $0 | $0 | $64,314 | $0 | $64,314 |
| 1070. | MAR174829 | The Maxwell New York City | DFXY9 | $0 | $0 | $0 | $0 | $134,500 | $0 | $134,500 |
| 1071. | MAR174830 | THE RIVIERA PALM SPRINGS, A TRIBUTE PORT | DFWD1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1072. | MAR174831 | THE RIVIERA PALM SPRINGS, A TRIBUTE PORT | DFWD1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1073. | MAR174832 | THE GRAND HOTEL GOLF RESORT & SPA | 77J74 | $0 | $0 | $0 | $72 | $96,722 | $0 | $96,794 |
| 1074. | MAR174833 | THE GRAND HOTEL GOLF RESORT & SPA | 77J74 | $0 | $0 | $0 | $0 | $227,744 | $0 | $227,744 |
| 1075. | MAR174834 | THE WESTIN SAN DIEGO DOWNTOWN | DJSJ2 | $0 | $0 | $0 | $0 | $98,385 | $0 | $98,385 |
| 1076. | MAR174835 | THE WESTIN SAN DIEGO DOWNTOWN | DJSJ2 | $0 | $0 | $0 | $0 | $44,595 | $0 | $44,595 |
| 1077. | MAR174836 | The Westin Carlsbad Resort and Spa | DJXKV | $0 | $0 | $0 | $0 | ($25) | $0 | ($25) |
| 1078. | MAR174837 | The Westin Carlsbad Resort and Spa | DJXKV | $0 | $0 | $0 | $0 | ($506) | $0 | ($506) |

| No. | Bates | Property | Business Unit | 9/9-12/31 2015 | 2016 | 2017 | 2018 | 2019 | 1/1 - 2/4 2020 | Period Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 1079. | MAR174838 | Perry Lane Hotel, a Luxury Collection Ho | DMXDX | | | | | ($484) | $0 | ($484) |
| 1080. | MAR174839 | Perry Lane Hotel, a Luxury Collection Ho | DMXDX | $0 | $0 | $0 | $0 | $300 | $0 | $300 |
| 1081. | MAR174840 | SAN FRANCISCO FISHERMANS WHARF | 34115 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1082. | MAR174841 | SAN FRANCISCO FISHERMANS WHARF | 34115 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1083. | MAR174842 | The Park Central San Francisco | DJSKM | $0 | $0 | $0 | $0 | $11,790 | $0 | $11,790 |
| 1084. | MAR174843 | The Park Central San Francisco | DJSKM | $0 | $0 | $0 | $0 | $64,003 | $0 | $64,003 |
| 1085. | MAR174844 | The Park Central San Francisco | DJSKM | $0 | $0 | $0 | $0 | $42,213 | $0 | $42,213 |
| 1086. | MAR174845 | The Park Central San Francisco | DJSKM | $0 | $0 | $0 | $0 | $57,754 | $0 | $57,754 |
| 1087. | MAR174846 | The Westin La Paloma Resort and Spa | DJWLN | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1088. | MAR174847 | The Westin La Paloma Resort and Spa | DJWLN | $0 | $0 | $0 | $0 | ($100) | $0 | ($100) |
| 1089. | MAR174848 | The Canyon Suites at The Phoenician | 09XSZ | $0 | $0 | $0 | $0 | $219,248 | $0 | $219,248 |
| 1090. | MAR174849 | The Canyon Suites at The Phoenician | 09XSZ | $0 | $0 | $0 | $0 | $11,816 | $48,717 | $60,533 |
| 1091. | MAR174850 | THE RIVIERA PALM SPRINGS, A TRIBUTE PORT | DFWD1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1092. | MAR174851 | THE RIVIERA PALM SPRINGS, A TRIBUTE PORT | DFWD1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1093. | MAR174852 | THE GRAND HOTEL GOLF RESORT & SPA | 77J74 | $0 | $0 | $0 | $0 | $888,905 | $0 | $888,905 |
| 1094. | MAR174853 | THE GRAND HOTEL GOLF RESORT & SPA | 77J74 | $0 | $0 | $0 | $0 | $470,572 | $0 | $470,572 |
| 1095. | MAR174854 | THE GRAND HOTEL GOLF RESORT & SPA | 77J74 | $0 | $0 | $0 | $0 | $416,286 | $0 | $416,286 |
| 1096. | MAR174855 | THE GRAND HOTEL GOLF RESORT & SPA | 77J74 | $0 | $0 | $0 | $0 | $41,456 | $111,411 | $152,867 |
| 1097. | MAR174856 | NEWPORT, RI | 337M0 | $0 | $0 | $0 | $0 | $61,479 | $0 | $61,479 |
| 1098. | MAR174857 | NEWPORT, RI | 337M0 | $0 | $0 | $0 | $0 | $234,625 | $0 | $234,625 |
| 1099. | MAR174858 | NEWPORT, RI | 337M0 | $0 | $0 | $0 | $0 | $211,240 | $0 | $211,240 |
| 1100. | MAR174859 | NEWPORT, RI | 337M0 | $0 | $0 | $0 | $0 | $197,823 | $0 | $197,873 |
| 1101. | MAR174860 | NEWPORT, RI | 337M0 | $0 | $0 | $0 | $0 | $6,631 | $45,197 | $51,828 |
| 1102. | MAR174861 | Four Points by Sheraton Punta Gorda Harb | DKSVN | $0 | $0 | $0 | $0 | $131,501 | $0 | $131,501 |
| 1103. | MAR174862 | Four Points by Sheraton Punta Gorda Harb | DKSVN | $0 | $0 | $0 | $0 | $3,873 | $23,099 | $26,972 |
| 1104. | MAR174874 | THE EQUINOX, A LUXURY COLLECTION GOLF RE | DMST0 | $0 | $0 | $0 | $0 | $86 | $0 | $86 |
| 1105. | MAR174875 | THE EQUINOX, A LUXURY COLLECTION GOLF RE | DMST0 | $0 | $0 | $0 | $0 | ($22) | $0 | ($22) |
| 1106. | MAR174876 | THE EQUINOX, A LUXURY COLLECTION GOLF RE | DMST0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1107. | MAR174877 | Sheraton Carlsbad Resort and Spa | DHSRU | $0 | $0 | $0 | $0 | ($746) | $0 | ($746) |
| 1108. | MAR174878 | Sheraton Carlsbad Resort and Spa | DHSRU | $0 | $0 | $0 | $0 | ($304) | $0 | ($304) |
| 1109. | MAR174879 | Sheraton Carlsbad Resort and Spa | DHSRU | $0 | $0 | $0 | $0 | ($50) | ($70) | ($120) |
| 1110. | MAR174880 | The Inn at Rancho Santa Fe, a Tribute Po | DFWQA | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1111. | MAR174881 | The Inn at Rancho Santa Fe, a Tribute Po | DFWQA | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1112. | MAR174882 | THE GUILD HOTEL, SAN DIEGO | DFXF3 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1113. | MAR174883 | THE GUILD HOTEL, SAN DIEGO | DFXF3 | $0 | $0 | $0 | $0 | $0 | $8,749 | $8,749 |
| 1114. | MAR174884 | The Westin Carlsbad Resort and Spa | DJXKV | $0 | $0 | $0 | $0 | ($1,261) | $0 | ($1,261) |
| 1115. | MAR174885 | The Westin Carlsbad Resort and Spa | DJXKV | $0 | $0 | $0 | $0 | ($950) | $0 | ($950) |
| 1116. | MAR174886 | The Westin Carlsbad Resort and Spa | DJXKV | $0 | $0 | $0 | $0 | ($200) | ($103) | ($303) |
| 1117. | MAR174887 | The Westin San Diego Gaslamp Quarter | 84S2O | $0 | $0 | $0 | $0 | $23,500 | $126,251 | $149,751 |
| 1118. | MAR174888 | The Westin San Diego Gaslamp Quarter | 84S2O | $0 | $0 | $0 | $0 | $356,890 | $0 | $356,890 |
| 1119. | MAR174889 | The Westin San Diego Gaslamp Quarter | 84S2O | $0 | $0 | $0 | $0 | $346,077 | $0 | $346,077 |
| 1120. | MAR174890 | THE WESTIN SAN DIEGO DOWNTOWN | DJSJ2 | $0 | $0 | $0 | $0 | $461,765 | $0 | $461,765 |
| 1121. | MAR174891 | THE WESTIN SAN DIEGO DOWNTOWN | DJSJ2 | $0 | $0 | $0 | $0 | $373,090 | $0 | $373,090 |
| 1122. | MAR174892 | THE WESTIN SAN DIEGO DOWNTOWN | DJSJ2 | $0 | $0 | $0 | $0 | $18,840 | $112,470 | $131,310 |
| 1123. | MAR174893 | Perry Lane Hotel, a Luxury Collection Ho | DMXDX | $0 | $0 | $0 | $0 | $160,592 | $0 | $160,592 |
| 1124. | MAR174894 | Perry Lane Hotel, a Luxury Collection Ho | DMXDX | $0 | $0 | $0 | $0 | $243,792 | $0 | $243,792 |
| 1125. | MAR174895 | Perry Lane Hotel, a Luxury Collection Ho | DMXDX | $0 | $0 | $0 | $0 | $14,368 | $62,980 | $77,348 |
| 1126. | MAR174896 | SAN FRANCISCO FISHERMANS WHARF | 34115 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1127. | MAR174897 | SAN FRANCISCO FISHERMANS WHARF | 34115 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

**EXHIBIT 10 - PAGE 826**

| No. | Bates | Property | Business Unit | 9/9-12/31 2015 | 2016 | 2017 | 2018 | 2019 | 1/1 - 2/4 2020 | Period Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 1128. | MAR174898 | SAN FRANCISCO FISHERMANS WHARF | 34115 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1129. | MAR174899 | The Westin Verasa Napa | DJST6 | $0 | $0 | $0 | $0 | $312,699 | $0 | $312,699 |
| 1130. | MAR174900 | The Westin Verasa Napa | DJST6 | $0 | $0 | $0 | $0 | $285,452 | $0 | $285,452 |
| 1131. | MAR174901 | The Westin Verasa Napa | DJST6 | $0 | $0 | $0 | $0 | $12,323 | $84,065 | $96,388 |
| 1132. | MAR174902 | The Park Central San Francisco | DJSKM | $0 | $0 | $0 | $0 | $193,139 | $0 | $193,139 |
| 1133. | MAR174903 | The Park Central San Francisco | DJSKM | $0 | $0 | $0 | $0 | $240,057 | $0 | $240,057 |
| 1134. | MAR174904 | The Park Central San Francisco | DJSKM | $0 | $0 | $0 | $0 | $232,295 | $0 | $232,295 |
| 1135. | MAR174905 | The Park Central San Francisco | DJSKM | $0 | $0 | $0 | $0 | $258,735 | $0 | $258,735 |
| 1136. | MAR174906 | The Park Central San Francisco | DJSKM | $0 | $0 | $0 | $0 | $51,468 | $190,863 | $242,331 |
| 1137. | MAR174909 | The St. Regis Bahia Beach | 1JSX6 | $0 | $0 | $0 | $0 | ($118,550) | $0 | ($118,550) |
| 1138. | MAR174910 | The St. Regis Bahia Beach | 1JSX6 | $0 | $0 | $0 | $0 | ($3,450) | ($16,965) | ($20,415) |
| 1139. | MAR174911 | SHERATON PARK CITY | DHYP6 | $0 | $0 | $0 | $0 | $252,703 | $0 | $252,703 |
| 1140. | MAR174912 | SHERATON PARK CITY | DHYP6 | $0 | $0 | $0 | $0 | $19,500 | $71,780 | $91,280 |
| 1141. | MAR174913 | THE SARASOTA MODERN, A TRIBUTE PORTFOLIO | DFXKQ | $0 | $0 | $0 | $0 | $150,816 | $0 | $150,816 |
| 1142. | MAR174914 | THE SARASOTA MODERN, A TRIBUTE PORTFOLIO | DFXKQ | $0 | $0 | $0 | $0 | $6,147 | $29,213 | $35,360 |
| 1143. | MAR174915 | The Westin Sarasota | DJWQL | $0 | $0 | $0 | $0 | $231,190 | $0 | $231,190 |
| 1144. | MAR174916 | The Westin Sarasota | DJWQL | $0 | $0 | $0 | $0 | $230,478 | $0 | $230,478 |
| 1145. | MAR174917 | The Westin Sarasota | DJWQL | $0 | $0 | $0 | $0 | $18,722 | $106,994 | $125,716 |
| 1146. | MAR174920 | The Westin La Paloma Resort and Spa | DJWLN | $0 | $0 | $0 | $0 | ($250) | $0 | ($250) |
| 1147. | MAR174921 | The Westin La Paloma Resort and Spa | DJWLN | $0 | $0 | $0 | $0 | ($450) | $0 | ($450) |
| 1148. | MAR174922 | The Westin La Paloma Resort and Spa | DJWLN | $0 | $0 | $0 | $0 | $0 | ($100) | ($100) |
| 1149. | MAR174923 | The Westin Riverfront Resort and Spa | DJSR5 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1150. | MAR174924 | The Westin Riverfront Resort and Spa | DJSR5 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1151. | MAR174925 | The Westin Riverfront Resort and Spa | DJSR5 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1152. | MAR174926 | HOTEL TALISA, VAIL | DMXF2 | $0 | $0 | $0 | $0 | ($9,296) | $0 | ($9,296) |
| 1153. | MAR174927 | The Westin Riverfront Mountain Villas, B | 32W1H | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1154. | MAR174928 | The Westin Riverfront Mountain Villas, B | 32W1H | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1155. | MAR174929 | Key West Marriott Beachside Hotel | 34339 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1156. | MAR174930 | Key West Marriott Beachside Hotel | 34339 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1157. | MAR174933 | CY ORLANDO LKE BUENA VIST/MARRIOTT VLG | 311QU | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1158. | MAR174934 | CY ORLANDO LKE BUENA VIST/MARRIOTT VLG | 311QU | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1159. | MAR174935 | SAN FRANCISCO FISHERMANS WHARF | 34115 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1160. | MAR174936 | SAN FRANCISCO FISHERMANS WHARF | 34115 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1161. | MAR174940 | Key West Marriott Beachside Hotel | 34339 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1162. | MAR174941 | Key West Marriott Beachside Hotel | 34339 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1163. | MAR174944 | SH LK BUENA VISTA/MARRIOTT VLG | 192KP | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1164. | MAR174945 | SH LK BUENA VISTA/MARRIOTT VLG | 192KP | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1165. | MAR174946 | CY ORLANDO LKE BUENA VIST/MARRIOTT VLG | 311QU | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1166. | MAR174947 | CY ORLANDO LKE BUENA VIST/MARRIOTT VLG | 311QU | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1167. | MAR174948 | FI FIS ORLANDO/LBV/MARRIOTT VILLAGE | 582KR | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1168. | MAR174950 | THE ALGONQUIN HOTEL TIMES SQUARE | 27100 | $0 | $0 | $0 | $190,958 | $0 | $0 | $190,958 |
| 1169. | MAR174951 | THE ALGONQUIN HOTEL TIMES SQUARE | 27100 | $0 | $0 | $0 | $63,926 | $0 | $0 | $63,926 |
| 1170. | MAR174952 | SAN FRANCISCO FISHERMANS WHARF | 34115 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1171. | MAR174953 | SAN FRANCISCO FISHERMANS WHARF | 34115 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1172. | MAR174954 | The Westin Snowmass Resort | DJS4B | $0 | $0 | $0 | $138 | $0 | $0 | $138 |
| 1173. | MAR174955 | Four Points by Sheraton Atlanta Airport | DKWR8 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1174. | MAR174956 | SHERATON GRAND NASHVILLE DOWNTOWN | DHSHZ | $0 | $0 | $0 | $120,718 | $81,084 | $0 | $201,802 |
| 1175. | MAR174957 | The Westin Jekyll Island | DJS4S | $0 | $0 | $0 | $38,610 | $50,301 | $0 | $88,911 |
| 1176. | MAR174958 | The Westin Chicago Northwest | DJSJ0 | $0 | $0 | $0 | $20,330 | $21,150 | $0 | $41,480 |

**EXHIBIT 10 - PAGE 827**

| No. | Bates | Property | Business Unit | 9/9-12/31 2015 | 2016 | 2017 | 2018 | 2019 | 1/1 - 2/4 2020 | Period Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 1177. | MAR174962 | Key West Marriott Beachside Hotel | 34339 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1178. | MAR174963 | Key West Marriott Beachside Hotel | 34339 | $0 | $0 | $0 | $0 | $268 | $0 | $268 |
| 1179. | MAR174964 | Sheraton Suites Key West | DHWH8 | $0 | $0 | $0 | $179,004 | $207,527 | $0 | $386,531 |
| 1180. | MAR174965 | Element Fort Lauderdale Downtown | DRXF5 | $0 | $0 | $0 | $0 | $30 | $0 | $30 |
| 1181. | MAR174966 | The Westin Fort Lauderdale Beach Resort | DJSB2 | $0 | $0 | $0 | $272,338 | $342,729 | $0 | $615,067 |
| 1182. | MAR174967 | The Dalmar, Fort Lauderdale, a Tribute P | DFXFA | $0 | $0 | $0 | $0 | $24,405 | $0 | $24,405 |
| 1183. | MAR174968 | Sheraton Niagara Falls | DHS2R | $0 | $0 | $0 | $150,771 | $120,278 | $0 | $271,049 |
| 1184. | MAR174971 | The Westin Lake Las Vegas Resort and Spa | DJS49 | $0 | $0 | $0 | $127,176 | $182,857 | $0 | $310,034 |
| 1185. | MAR174972 | Le Méridien Delfina Santa Monica | DPSG7 | $0 | $0 | $0 | $220,853 | $311,893 | $0 | $532,746 |
| 1186. | MAR174973 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1187. | MAR174974 | Sheraton Orlando Lake Buena Vista Resort | DHSHJ | $0 | $0 | $0 | $43,412 | $0 | $0 | $43,412 |
| 1188. | MAR174975 | Sheraton Orlando Lake Buena Vista Resort | DHSHJ | $0 | $0 | $0 | $114,169 | $121,729 | $0 | $235,898 |
| 1189. | MAR174976 | Four Points by Sheraton Orlando Internat | DKSHA | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1190. | MAR174977 | SH LK BUENA VISTA/MARRIOTT VLG | 192KP | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1191. | MAR174978 | SH LK BUENA VISTA/MARRIOTT VLG | 192KP | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1192. | MAR174979 | CY ORLANDO LKE BUENA VIST/MARRIOTT VLG | 311QU | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1193. | MAR174980 | CY ORLANDO LKE BUENA VIST/MARRIOTT VLG | 311QU | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1194. | MAR174981 | FI FIS ORLANDO/LBV/MARRIOTT VILLAGE | 582KR | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1195. | MAR174982 | FI FIS ORLANDO/LBV/MARRIOTT VILLAGE | 582KR | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1196. | MAR174984 | ROYAL PALM SOUTH BEACH MIAMI, A TRIBUTE | DFWCQ | $0 | $0 | $0 | $526,631 | $0 | $0 | $526,631 |
| 1197. | MAR174985 | ROYAL PALM SOUTH BEACH MIAMI, A TRIBUTE | DFWCQ | $0 | $0 | $0 | $112,212 | $388,246 | $0 | $500,458 |
| 1198. | MAR174986 | The Westin Monache Resort, Mammoth | DJSRA | $0 | $0 | $0 | $845 | $1,180 | $0 | $2,026 |
| 1199. | MAR174987 | THE ALGONQUIN HOTEL TIMES SQUARE | 27100 | $0 | $0 | $0 | $307,515 | $0 | $0 | $307,515 |
| 1200. | MAR174988 | THE ALGONQUIN HOTEL TIMES SQUARE | 27100 | $0 | $0 | $0 | $37,291 | $101,963 | $0 | $139,254 |
| 1201. | MAR174990 | The Maxwell New York City | DFXY9 | $0 | $0 | $0 | $234,554 | $0 | $0 | $234,554 |
| 1202. | MAR174991 | The Maxwell New York City | DFXY9 | $0 | $0 | $0 | $291,948 | $0 | $0 | $291,948 |
| 1203. | MAR174992 | The Maxwell New York City | DFXY9 | $0 | $0 | $0 | $57,300 | $296,575 | $0 | $353,875 |
| 1204. | MAR174993 | THE RIVIERA PALM SPRINGS, A TRIBUTE PORT | DFWD1 | $0 | $0 | $0 | ($35) | $0 | $0 | ($35) |
| 1205. | MAR174994 | THE RIVIERA PALM SPRINGS, A TRIBUTE PORT | DFWD1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1206. | MAR174995 | THE GRAND HOTEL GOLF RESORT & SPA | 77J74 | $0 | $0 | $0 | $609,639 | $0 | $0 | $609,639 |
| 1207. | MAR174996 | THE GRAND HOTEL GOLF RESORT & SPA | 77J74 | $0 | $0 | $0 | $124,931 | $134,259 | $0 | $259,191 |
| 1208. | MAR174997 | NEWPORT, RI | 337M0 | $0 | $0 | ($666) | $0 | $0 | $0 | ($666) |
| 1209. | MAR174998 | Four Points by Sheraton Punta Gorda Harb | DKSVN | $0 | $0 | $0 | $51,552 | $36,821 | $0 | $88,373 |
| 1210. | MAR175001 | THE EQUINOX, A LUXURY COLLECTION GOLF RE | DMST0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1211. | MAR175002 | Sheraton Carlsbad Resort and Spa | DHSRU | $0 | $0 | $0 | ($3,235) | ($440) | $0 | ($3,675) |
| 1212. | MAR175003 | The Inn at Rancho Santa Fe, a Tribute Po | DFWQA | $0 | $0 | $0 | $1 | $0 | $0 | $1 |
| 1213. | MAR175004 | The Westin Carlsbad Resort and Spa | DJXKV | $0 | $0 | $0 | ($3,378) | ($50) | $0 | ($3,428) |
| 1214. | MAR175005 | THE WESTIN SAN DIEGO DOWNTOWN | DJSJ2 | $0 | $0 | $0 | $128,730 | $170,768 | $0 | $299,498 |
| 1215. | MAR175006 | Perry Lane Hotel, a Luxury Collection Ho | DMXDX | $0 | $0 | $0 | $304 | ($2,112) | $0 | ($1,808) |
| 1216. | MAR175007 | SAN FRANCISCO FISHERMANS WHARF | 34115 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1217. | MAR175008 | SAN FRANCISCO FISHERMANS WHARF | 34115 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1218. | MAR175009 | The Westin Verasa Napa | DJST6 | $0 | $0 | $0 | $68,135 | $93,144 | $0 | $161,279 |
| 1219. | MAR175010 | The Park Central San Francisco | DJSKM | $0 | $0 | $0 | $158,263 | $136,498 | $0 | $294,761 |
| 1220. | MAR175011 | The Park Central San Francisco | DJSKM | $0 | $0 | $0 | $174,107 | $0 | $0 | $174,107 |
| 1221. | MAR175013 | THE SARASOTA MODERN, A TRIBUTE PORTFOLIO | DFXKQ | $0 | $0 | $0 | $12,981 | $45,645 | $0 | $58,626 |
| 1222. | MAR175014 | The Westin Sarasota | DJWQL | $0 | $0 | $0 | $74,776 | $107,594 | $0 | $182,370 |
| 1223. | MAR175016 | The Westin La Paloma Resort and Spa | DJWLN | $0 | $0 | $0 | $0 | ($100) | $0 | ($100) |
| 1224. | MAR175017 | The Westin Riverfront Resort and Spa | DJSR5 | $0 | $0 | $0 | $0 | ($4) | $0 | ($4) |
| 1225. | MAR175018 | HOTEL TALISA, VAIL | DMXF2 | $0 | $0 | $0 | ($6,865) | ($4,448) | $0 | ($11,312) |

| No. | Bates | Property | Business Unit | 9/9-12/31 2015 | 2016 | 2017 | 2018 | 2019 | 1/1 - 2/4 2020 | Period Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 1226. | MAR175019 | The Westin Riverfront Mountain Villas, B | 32W1H | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1227. | MAR175020 | The Westin Snowmass Resort | DJS4B | $0 | $0 | $0 | $0 | $10 | $0 | $10 |
| 1228. | MAR175021 | Four Points by Sheraton Atlanta Airport | DKWR8 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1229. | MAR175022 | The Westin Jekyll Island | DJS4S | $0 | $0 | $0 | $0 | $299,214 | $0 | $299,214 |
| 1230. | MAR175026 | Key West Marriott Beachside Hotel | 34339 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1231. | MAR175027 | Sheraton Suites Key West | DHWH8 | $0 | $0 | $0 | $0 | $604,583 | $0 | $604,583 |
| 1232. | MAR175028 | Element Fort Lauderdale Downtown | DRXF5 | $0 | $0 | $0 | $0 | $38,489 | $0 | $38,489 |
| 1233. | MAR175029 | The Dalmar, Fort Lauderdale, a Tribute P | DFXFA | $0 | $0 | $0 | $0 | $181,553 | $0 | $181,553 |
| 1234. | MAR175030 | The Westin Lake Las Vegas Resort and Spa | DJS49 | $0 | $0 | $0 | $174 | $785,808 | $0 | $785,982 |
| 1235. | MAR175031 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1236. | MAR175032 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1237. | MAR175033 | THE RITZ-CARLTON, LOS ANGELES AT LA LIVE | 73R74 | $0 | $0 | $0 | ($144) | $0 | $0 | ($144) |
| 1238. | MAR175034 | Four Points by Sheraton Orlando Internat | DKSHA | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1239. | MAR175035 | SH LK BUENA VISTA/MARRIOTT VLG | 192KP | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1240. | MAR175036 | FI FIS ORLANDO/LBV/MARRIOTT VILLAGE | 582KR | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1241. | MAR175038 | THE ST. REGIS BAL HARBOUR RESORT | 05SAK | $0 | $0 | $0 | $457,859 | $0 | $0 | $457,859 |
| 1242. | MAR175040 | The Westin Monache Resort, Mammoth | DJSRA | $0 | $0 | $0 | $4 | $3,412 | $0 | $3,416 |
| 1243. | MAR175042 | THE ALGONQUIN HOTEL TIMES SQUARE | 27100 | $0 | $0 | $0 | ($207) | $284,863 | $0 | $284,656 |
| 1244. | MAR175044 | W NEW YORK - UNION SQUARE | 42SCM | $0 | $0 | $0 | $227,071 | $0 | $0 | $227,071 |
| 1245. | MAR175045 | NEWPORT, RI | 337M0 | $0 | $0 | $0 | ($48) | $0 | $0 | ($48) |
| 1246. | MAR175046 | Four Points by Sheraton Punta Gorda Harb | DKSVN | $0 | $0 | $0 | $0 | $98,295 | $0 | $98,295 |
| 1247. | MAR175049 | THE EQUINOX, A LUXURY COLLECTION GOLF RE | DMST0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1248. | MAR175050 | Sheraton Carlsbad Resort and Spa | DHSRU | $0 | $0 | $0 | $0 | ($645) | $0 | ($645) |
| 1249. | MAR175051 | The Inn at Rancho Santa Fe, a Tribute Po | DFWQA | $0 | $0 | $0 | $0 | $37 | $0 | $37 |
| 1250. | MAR175052 | THE GUILD HOTEL, SAN DIEGO | DFXF3 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1251. | MAR175053 | The Westin Verasa Napa | DJST6 | $0 | $0 | $0 | $0 | $348,462 | $0 | $348,462 |
| 1252. | MAR175055 | THE SARASOTA MODERN, A TRIBUTE PORTFOLIO | DFXKQ | $0 | $0 | $0 | $0 | $128,988 | $0 | $128,988 |
| 1253. | MAR175056 | The Westin Sarasota | DJWQL | $0 | $0 | $0 | $0 | $404,547 | $0 | $404,547 |
| 1254. | MAR175058 | The Westin Riverfront Resort and Spa | DJSR5 | $0 | $0 | $0 | $0 | ($2) | $0 | ($2) |
| 1255. | MAR175059 | HOTEL TALISA, VAIL | DMXF2 | $0 | $0 | $0 | $0 | ($27,993) | $0 | ($27,993) |
| 1256. | MAR175060 | The Westin Riverfront Mountain Villas, B | 32W1H | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1257. | MAR175061 | The Westin Snowmass Resort | DJS4B | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1258. | MAR175062 | The Westin Snowmass Resort | DJS4B | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1259. | MAR175063 | W ASPEN | 42XGA | $0 | $0 | $0 | $0 | $14,941 | $0 | $14,941 |
| 1260. | MAR175064 | W ASPEN | 42XGA | $0 | $0 | $0 | $0 | $2,644 | $9,232 | $11,876 |
| 1261. | MAR175065 | Four Points by Sheraton Atlanta Airport | DKWR8 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1262. | MAR175066 | Four Points by Sheraton Atlanta Airport | DKWR8 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1263. | MAR175067 | SHERATON GRAND NASHVILLE DOWNTOWN | DHSHZ | $0 | $0 | $0 | $0 | $218,330 | $0 | $218,330 |
| 1264. | MAR175068 | SHERATON GRAND NASHVILLE DOWNTOWN | DHSHZ | $0 | $0 | $0 | $0 | $212,051 | $0 | $212,051 |
| 1265. | MAR175069 | SHERATON GRAND NASHVILLE DOWNTOWN | DHSHZ | $0 | $0 | $0 | $0 | $175,611 | $0 | $175,611 |
| 1266. | MAR175070 | SHERATON GRAND NASHVILLE DOWNTOWN | DHSHZ | $0 | $0 | $0 | $0 | $24,293 | $74,808 | $99,101 |
| 1267. | MAR175071 | The Westin Jekyll Island | DJS4S | $0 | $0 | $0 | $0 | $372,012 | $0 | $372,012 |
| 1268. | MAR175072 | The Westin Jekyll Island | DJS4S | $0 | $0 | $0 | $0 | $9,745 | $45,843 | $55,588 |
| 1269. | MAR175073 | The Westin Chicago Northwest | DJSJ0 | $0 | $0 | $0 | $0 | $78,760 | $0 | $78,760 |
| 1270. | MAR175074 | The Westin Chicago Northwest | DJSJ0 | $0 | $0 | $0 | $0 | $82,060 | $0 | $82,060 |
| 1271. | MAR175075 | The Westin Chicago Northwest | DJSJ0 | $0 | $0 | $0 | $0 | $1,940 | $21,230 | $23,170 |
| 1272. | MAR175078 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | $0 | $0 | $0 | $16,675 | $174,058 | $0 | $190,733 |
| 1273. | MAR175079 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | $0 | $0 | $0 | $0 | $165,247 | $0 | $165,247 |
| 1274. | MAR175080 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | $0 | $0 | $0 | $0 | $178,338 | $0 | $178,338 |

**EXHIBIT 10 - PAGE 829**

| No. | Bates | Property | Business Unit | 9/9-12/31 2015 | 2016 | 2017 | 2018 | 2019 | 1/1 - 2/4 2020 | Period Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 1275. | MAR175081 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | $0 | $0 | $0 | $0 | $115,922 | $0 | $115,922 |
| 1276. | MAR175082 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | $0 | $0 | $0 | $0 | $132,370 | $0 | $132,370 |
| 1277. | MAR175083 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | $0 | $0 | $0 | $0 | $160,877 | $0 | $160,877 |
| 1278. | MAR175084 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | $0 | $0 | $0 | $0 | $146,944 | $0 | $146,944 |
| 1279. | MAR175085 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | $0 | $0 | $0 | $0 | $202,109 | $0 | $202,109 |
| 1280. | MAR175086 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | $0 | $0 | $0 | $0 | $161,989 | $0 | $161,989 |
| 1281. | MAR175087 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | $0 | $0 | $0 | $0 | $270,919 | $0 | $270,919 |
| 1282. | MAR175088 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | $0 | $0 | $0 | $0 | $142,698 | $0 | $142,698 |
| 1283. | MAR175089 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | $0 | $0 | $0 | $0 | $118,612 | $0 | $118,612 |
| 1284. | MAR175090 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | $0 | $0 | $0 | $0 | $162,947 | $0 | $162,947 |
| 1285. | MAR175091 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | $0 | $0 | $0 | $0 | $104,842 | $0 | $104,842 |
| 1286. | MAR175092 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | $0 | $0 | $0 | $0 | $96,019 | $0 | $96,019 |
| 1287. | MAR175093 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | $0 | $0 | $0 | $0 | $182,835 | $0 | $182,835 |
| 1288. | MAR175094 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | $0 | $0 | $0 | $0 | $121,361 | $0 | $121,361 |
| 1289. | MAR175095 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | $0 | $0 | $0 | $0 | $89,685 | $0 | $89,685 |
| 1290. | MAR175096 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | $0 | $0 | $0 | $0 | $117,940 | $0 | $117,940 |
| 1291. | MAR175097 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | $0 | $0 | $0 | $0 | $285,623 | $0 | $285,623 |
| 1292. | MAR175098 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | $0 | $0 | $0 | $0 | $267,220 | $69 | $267,289 |
| 1293. | MAR175099 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | $0 | $0 | $0 | $0 | $106,585 | $0 | $106,585 |
| 1294. | MAR175100 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | $0 | $0 | $0 | $0 | $321,903 | $0 | $321,903 |
| 1295. | MAR175101 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | $0 | $0 | $0 | $0 | $252,012 | $0 | $252,012 |
| 1296. | MAR175102 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | $0 | $0 | $0 | $0 | $168,385 | $0 | $168,385 |
| 1297. | MAR175103 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | $0 | $0 | $0 | $0 | $242,330 | $0 | $242,330 |
| 1298. | MAR175104 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | $0 | $0 | $0 | $0 | $157,099 | $0 | $157,099 |
| 1299. | MAR175105 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | $0 | $0 | $0 | $0 | $241,465 | $0 | $241,465 |
| 1300. | MAR175106 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | $0 | $0 | $0 | $0 | $19,703 | $64,212 | $83,915 |
| 1301. | MAR175107 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | $0 | $0 | $0 | $0 | ($92) | $127,555 | $127,463 |
| 1302. | MAR175108 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | $0 | $0 | $0 | $0 | ($23) | $152,041 | $152,018 |
| 1303. | MAR175109 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | $0 | $0 | $0 | $0 | $0 | $79,932 | $79,932 |
| 1304. | MAR175110 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | $0 | $0 | $0 | $0 | $0 | $105,020 | $105,020 |
| 1305. | MAR175115 | Key West Marriott Beachside Hotel | 34339 | $0 | $0 | $0 | $0 | $100 | $0 | $100 |
| 1306. | MAR175116 | Key West Marriott Beachside Hotel | 34339 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1307. | MAR175117 | Sheraton Suites Key West | DHWH8 | $0 | $0 | $0 | $0 | $559,697 | $0 | $559,697 |
| 1308. | MAR175118 | Sheraton Suites Key West | DHWH8 | $0 | $0 | $0 | $0 | $29,674 | $127,100 | $156,774 |
| 1309. | MAR175119 | Element Fort Lauderdale Downtown | DRXF5 | $0 | $0 | $0 | $0 | $132,968 | $0 | $132,968 |
| 1310. | MAR175120 | Element Fort Lauderdale Downtown | DRXF5 | $0 | $0 | $0 | $0 | $4,684 | $14,263 | $18,948 |
| 1311. | MAR175121 | The Westin Fort Lauderdale Beach Resort | DJSB2 | $0 | $0 | $0 | $0 | $682,954 | $0 | $682,954 |
| 1312. | MAR175122 | The Westin Fort Lauderdale Beach Resort | DJSB2 | $0 | $0 | $0 | $0 | $836,541 | $0 | $836,541 |
| 1313. | MAR175123 | The Westin Fort Lauderdale Beach Resort | DJSB2 | $0 | $0 | $0 | $0 | $72,281 | $253,373 | $325,654 |
| 1314. | MAR175124 | The Dalmar, Fort Lauderdale, a Tribute P | DFXFA | $0 | $0 | $0 | $0 | $227,664 | $0 | $227,664 |
| 1315. | MAR175125 | The Dalmar, Fort Lauderdale, a Tribute P | DFXFA | $0 | $0 | $0 | $0 | $56,127 | $0 | $56,127 |
| 1316. | MAR175126 | The Dalmar, Fort Lauderdale, a Tribute P | DFXFA | $0 | $0 | $0 | $0 | $14,238 | $46,845 | $61,083 |
| 1317. | MAR175127 | Sheraton Princess Kaiulani | 29SA1 | $0 | $0 | $0 | $0 | $939,688 | $0 | $939,688 |
| 1318. | MAR175128 | Sheraton Princess Kaiulani | 29SA1 | $0 | $0 | $0 | $0 | $866,009 | $0 | $866,009 |
| 1319. | MAR175129 | Sheraton Princess Kaiulani | 29SA1 | $0 | $0 | $0 | ($195) | $925,186 | $0 | $924,991 |
| 1320. | MAR175130 | Sheraton Princess Kaiulani | 29SA1 | $0 | $0 | $0 | $0 | $937,689 | $0 | $937,689 |
| 1321. | MAR175131 | Sheraton Princess Kaiulani | 29SA1 | $0 | $0 | $0 | $0 | $901,484 | $0 | $901,484 |
| 1322. | MAR175132 | Sheraton Princess Kaiulani | 29SA1 | $0 | $0 | $0 | $0 | $834,326 | $0 | $834,326 |
| 1323. | MAR175133 | Sheraton Princess Kaiulani | 29SA1 | $0 | $0 | $0 | $0 | $216,275 | $265,765 | $482,040 |

| No. | Bates | Property | Business Unit | 9/9-12/31 2015 | 2016 | 2017 | 2018 | 2019 | 1/1 - 2/4 2020 | Period Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 1324. | MAR175134 | Sheraton Princess Kaiulani | 29SA1 | $0 | $0 | $0 | $0 | $0 | $521,169 | $521,169 |
| 1325. | MAR175135 | The Royal Hawaiian, Waikiki | 09SA3 | $0 | $0 | $0 | $0 | $591,732 | $0 | $591,732 |
| 1326. | MAR175136 | The Royal Hawaiian, Waikiki | 09SA3 | $0 | $0 | $0 | $0 | $545,725 | $0 | $545,725 |
| 1327. | MAR175138 | The Royal Hawaiian, Waikiki | 09SA3 | $0 | $0 | $0 | $0 | $544,206 | $0 | $544,206 |
| 1328. | MAR175139 | The Royal Hawaiian, Waikiki | 09SA3 | $0 | $0 | $0 | $0 | $507,878 | $0 | $507,878 |
| 1329. | MAR175140 | The Royal Hawaiian, Waikiki | 09SA3 | $0 | $0 | $0 | $0 | $490,613 | $0 | $490,613 |
| 1330. | MAR175141 | The Royal Hawaiian, Waikiki | 09SA3 | $0 | $0 | $0 | $0 | $94,541 | $442,445 | $536,987 |
| 1331. | MAR175142 | Moana Surfrider, A Westin Resort & Spa, | 84SA0 | $0 | $0 | $0 | $0 | $867,402 | $0 | $867,402 |
| 1332. | MAR175143 | Moana Surfrider, A Westin Resort & Spa, | 84SA0 | $0 | $0 | $0 | $0 | $879,705 | $0 | $879,705 |
| 1333. | MAR175144 | Moana Surfrider, A Westin Resort & Spa, | 84SA0 | $0 | $0 | $0 | $0 | $866,833 | $0 | $866,833 |
| 1334. | MAR175145 | Moana Surfrider, A Westin Resort & Spa, | 84SA0 | $0 | $0 | $0 | $0 | $786,443 | $0 | $786,443 |
| 1335. | MAR175146 | Moana Surfrider, A Westin Resort & Spa, | 84SA0 | $0 | $0 | $0 | $0 | $817,485 | $0 | $817,485 |
| 1336. | MAR175147 | Moana Surfrider, A Westin Resort & Spa, | 84SA0 | $0 | $0 | $0 | $0 | $770,514 | $0 | $770,514 |
| 1337. | MAR175148 | Moana Surfrider, A Westin Resort & Spa, | 84SA0 | $0 | $0 | $0 | $0 | $193,582 | $713,609 | $907,191 |
| 1338. | MAR175149 | Sheraton Waikiki | 29SA2 | $0 | $0 | $0 | $0 | $995,629 | $0 | $995,629 |
| 1339. | MAR175150 | Sheraton Waikiki | 29SA2 | $0 | $0 | $0 | $0 | $857,557 | $0 | $857,557 |
| 1340. | MAR175151 | Sheraton Waikiki | 29SA2 | $0 | $0 | $0 | $0 | $912,984 | $0 | $912,984 |
| 1341. | MAR175152 | Sheraton Waikiki | 29SA2 | $0 | $0 | $0 | $0 | $907,055 | $0 | $907,055 |
| 1342. | MAR175153 | Sheraton Waikiki | 29SA2 | $0 | $0 | $0 | $0 | $916,933 | $0 | $916,933 |
| 1343. | MAR175154 | Sheraton Waikiki | 29SA2 | $0 | $0 | $0 | $0 | $885,066 | $0 | $885,066 |
| 1344. | MAR175155 | Sheraton Waikiki | 29SA2 | $0 | $0 | $0 | $0 | $844,929 | $0 | $844,929 |
| 1345. | MAR175156 | Sheraton Waikiki | 29SA2 | $0 | $0 | $0 | $0 | $863,257 | $0 | $863,257 |
| 1346. | MAR175157 | Sheraton Waikiki | 29SA2 | $0 | $0 | $0 | $0 | $891,897 | $0 | $891,897 |
| 1347. | MAR175158 | Sheraton Waikiki | 29SA2 | $0 | $0 | $0 | $0 | $244,901 | $405,747 | $650,649 |
| 1348. | MAR175159 | Sheraton Waikiki | 29SA2 | $0 | $0 | $0 | $0 | $1,614 | $754,722 | $756,336 |
| 1349. | MAR175160 | Sheraton Maui Resort & Spa | 29SA4 | $0 | $0 | $0 | $0 | ($1,416) | $0 | ($1,416) |
| 1350. | MAR175161 | Sheraton Maui Resort & Spa | 29SA4 | $0 | $0 | $0 | $0 | $446 | $0 | $446 |
| 1351. | MAR175162 | Sheraton Maui Resort & Spa | 29SA4 | $0 | $0 | $0 | $0 | ($5,984) | $0 | ($5,984) |
| 1352. | MAR175163 | Sheraton Maui Resort & Spa | 29SA4 | $0 | $0 | $0 | $0 | ($12,683) | $0 | ($12,683) |
| 1353. | MAR175164 | Sheraton Maui Resort & Spa | 29SA4 | $0 | $0 | $0 | $0 | ($4,720) | $0 | ($4,720) |
| 1354. | MAR175165 | Sheraton Maui Resort & Spa | 29SA4 | $0 | $0 | $0 | $0 | ($758) | ($5,135) | ($5,893) |
| 1355. | MAR175166 | The Westin Maui Resort & Spa, Kaanapali | 84WHV | $0 | $0 | $0 | $0 | ($219) | $0 | ($219) |
| 1356. | MAR175167 | The Westin Maui Resort & Spa, Kaanapali | 84WHV | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1357. | MAR175168 | The Westin Maui Resort & Spa, Kaanapali | 84WHV | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1358. | MAR175169 | The Westin Maui Resort & Spa, Kaanapali | 84WHV | $0 | $0 | $0 | $0 | ($210) | $0 | ($210) |
| 1359. | MAR175170 | The Westin Maui Resort & Spa, Kaanapali | 84WHV | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1360. | MAR175171 | Sheraton Niagara Falls | DHS2R | $0 | $0 | $0 | $0 | $517,281 | $0 | $517,281 |
| 1361. | MAR175172 | Sheraton Niagara Falls | DHS2R | $0 | $0 | $0 | $0 | $345,768 | $0 | $345,768 |
| 1362. | MAR175173 | Sheraton Niagara Falls | DHS2R | $0 | $0 | $0 | $0 | $188,996 | $0 | $188,996 |
| 1363. | MAR175174 | Sheraton Niagara Falls | DHS2R | $0 | $0 | $0 | $0 | $6,610 | $58,299 | $64,909 |
| 1364. | MAR175179 | Sheraton Kona Resort & Spa at Keauhou B | 29WG5 | $0 | $0 | $0 | $0 | $299,702 | $0 | $299,702 |
| 1365. | MAR175180 | Sheraton Kona Resort & Spa at Keauhou B | 29WG5 | $0 | $0 | $0 | $180 | $465,695 | $0 | $465,875 |
| 1366. | MAR175181 | Sheraton Kona Resort & Spa at Keauhou B | 29WG5 | $0 | $0 | $0 | $0 | $442,619 | $0 | $442,619 |
| 1367. | MAR175182 | Sheraton Kona Resort & Spa at Keauhou B | 29WG5 | $0 | $0 | $0 | $0 | $267,776 | $0 | $267,776 |
| 1368. | MAR175183 | Sheraton Kona Resort & Spa at Keauhou B | 29WG5 | $0 | $0 | $0 | $0 | $74,705 | $239,240 | $313,945 |
| 1369. | MAR175184 | The Westin Lake Las Vegas Resort and Spa | DJS49 | $0 | $0 | $0 | $0 | $579,954 | $0 | $579,954 |
| 1370. | MAR175185 | The Westin Lake Las Vegas Resort and Spa | DJS49 | $0 | $0 | $0 | $0 | $455,871 | $0 | $455,871 |
| 1371. | MAR175186 | The Westin Lake Las Vegas Resort and Spa | DJS49 | $0 | $0 | $0 | $0 | $20,590 | $108,000 | $128,590 |
| 1372. | MAR175187 | Le Méridien Delfina Santa Monica | DPSG7 | $0 | $0 | $0 | $0 | $759,615 | $0 | $759,615 |

EXHIBIT 10 - PAGE 831

| No. | Bates | Property | Business Unit | 9/9-12/31 2015 | 2016 | 2017 | 2018 | 2019 | 1/1 - 2/4 2020 | Period Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 1373. | MAR175188 | Le Méridien Delfina Santa Monica | DPSG7 | $707,410 | $0 | $0 | $0 | $0 | $0 | $707,410 |
| 1374. | MAR175189 | Le Méridien Delfina Santa Monica | DPSG7 | $0 | $0 | $0 | $0 | $25,611 | $220,707 | $246,318 |
| 1375. | MAR175190 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1376. | MAR175191 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $0 | $0 | $0 | $0 | $181,225 | $0 | $181,225 |
| 1377. | MAR175192 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $0 | $0 | $0 | $0 | $189,185 | $0 | $189,185 |
| 1378. | MAR175193 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $0 | $0 | $0 | $0 | $270,370 | $350 | $270,720 |
| 1379. | MAR175194 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1380. | MAR175195 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1381. | MAR175196 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1382. | MAR175197 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $0 | $0 | $0 | $0 | $36,487 | $0 | $36,487 |
| 1383. | MAR175198 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $0 | $0 | $0 | $0 | $118,718 | $0 | $118,718 |
| 1384. | MAR175199 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $0 | $0 | $0 | $0 | $189,586 | $0 | $189,586 |
| 1385. | MAR175200 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $0 | $0 | $0 | $0 | $274,065 | $0 | $274,065 |
| 1386. | MAR175201 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $0 | $0 | $0 | $0 | $166,819 | $0 | $166,819 |
| 1387. | MAR175202 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $0 | $0 | $0 | $0 | $9,575 | $102,740 | $112,315 |
| 1388. | MAR175203 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $0 | $0 | $0 | $0 | $0 | $111,175 | $111,175 |
| 1389. | MAR175204 | THE RITZ-CARLTON, LOS ANGELES AT LA LIVE | 73R74 | $0 | $0 | $0 | $0 | $2,005 | $36,245 | $38,250 |
| 1390. | MAR175205 | Sheraton Kauai Resort | 29SAT | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1391. | MAR175206 | Sheraton Kauai Resort | 29SAT | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1392. | MAR175207 | Sheraton Kauai Resort | 29SAT | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1393. | MAR175208 | Sheraton Orlando Lake Buena Vista Resort | DHSHJ | $0 | $0 | $0 | $0 | $548,094 | $0 | $548,094 |
| 1394. | MAR175209 | Sheraton Orlando Lake Buena Vista Resort | DHSHJ | $0 | $0 | $0 | $0 | $1,349,571 | $0 | $1,349,571 |
| 1395. | MAR175210 | Sheraton Orlando Lake Buena Vista Resort | DHSHJ | $0 | $0 | $0 | $0 | $30,468 | $233,059 | $263,527 |
| 1396. | MAR175211 | Walt Disney World Swan | 84SAY | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1397. | MAR175212 | Walt Disney World Swan | 84SAY | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1398. | MAR175213 | Walt Disney World Swan | 84SAY | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1399. | MAR175214 | Walt Disney World Swan | 84SAY | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1400. | MAR175215 | Walt Disney World Swan | 84SAY | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1401. | MAR175216 | Walt Disney World Swan | 84SAY | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1402. | MAR175217 | Four Points by Sheraton Orlando Internat | DKSHA | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1403. | MAR175218 | Four Points by Sheraton Orlando Internat | DKSHA | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1404. | MAR175219 | SH LK BUENA VISTA/MARRIOTT VLG | 192KP | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1405. | MAR175220 | SH LK BUENA VISTA/MARRIOTT VLG | 192KP | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1406. | MAR175221 | SH LK BUENA VISTA/MARRIOTT VLG | 192KP | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1407. | MAR175222 | CY ORLANDO LKE BUENA VIST/MARRIOTT VLG | 311QU | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1408. | MAR175223 | CY ORLANDO LKE BUENA VIST/MARRIOTT VLG | 311QU | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1409. | MAR175224 | CY ORLANDO LKE BUENA VIST/MARRIOTT VLG | 311QU | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1410. | MAR175225 | FI FIS ORLANDO/LBV/MARRIOTT VILLAGE | 582KR | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1411. | MAR175226 | FI FIS ORLANDO/LBV/MARRIOTT VILLAGE | 582KR | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1412. | MAR175227 | FI FIS ORLANDO/LBV/MARRIOTT VILLAGE | 582KR | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1413. | MAR175228 | Walt Disney World Dolphin | 29SAZ | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1414. | MAR175229 | Walt Disney World Dolphin | 29SAZ | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1415. | MAR175230 | Walt Disney World Dolphin | 29SAZ | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1416. | MAR175231 | Walt Disney World Dolphin | 29SAZ | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1417. | MAR175232 | Walt Disney World Dolphin | 29SAZ | $0 | $0 | $0 | $0 | $68 | $0 | $68 |
| 1418. | MAR175233 | Walt Disney World Dolphin | 29SAZ | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1419. | MAR175234 | Walt Disney World Dolphin | 29SAZ | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1420. | MAR175235 | Walt Disney World Dolphin | 29SAZ | $0 | $0 | $0 | $0 | $236 | $0 | $236 |
| 1421. | MAR175236 | Walt Disney World Dolphin | 29SAZ | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

EXHIBIT 10 - PAGE 832

| No. | Bates | Property | Business Unit | 9/9-12/31 2015 | 2016 | 2017 | 2018 | 2019 | 1/1 - 2/4 2020 | Period Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 1422. | MAR175237 | Walt Disney World Dolphin | 29SAZ | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1423. | MAR175238 | Walt Disney World Dolphin | 29SAZ | $0 | $0 | $0 | $0 | $0 | $284 | $284 |
| 1424. | MAR175241 | ROYAL PALM SOUTH BEACH MIAMI, A TRIBUTE | DFWCQ | $0 | $0 | $0 | $0 | $584,579 | $0 | $584,579 |
| 1425. | MAR175242 | ROYAL PALM SOUTH BEACH MIAMI, A TRIBUTE | DFWCQ | $0 | $0 | $0 | $0 | $483,496 | $0 | $483,496 |
| 1426. | MAR175243 | ROYAL PALM SOUTH BEACH MIAMI, A TRIBUTE | DFWCQ | $0 | $0 | $0 | $0 | $501,598 | $0 | $501,598 |
| 1427. | MAR175244 | ROYAL PALM SOUTH BEACH MIAMI, A TRIBUTE | DFWCQ | $0 | $0 | $0 | $0 | $54,608 | $258,618 | $313,226 |
| 1428. | MAR175245 | THE ST. REGIS BAL HARBOUR RESORT | 05SAK | $0 | $0 | $0 | $59,348 | $736,071 | $0 | $795,419 |
| 1429. | MAR175246 | THE ST. REGIS BAL HARBOUR RESORT | 05SAK | $0 | $0 | $0 | $1,631 | $698,337 | $0 | $699,968 |
| 1430. | MAR175247 | THE ST. REGIS BAL HARBOUR RESORT | 05SAK | $0 | $0 | $0 | $0 | $639,616 | $0 | $639,616 |
| 1431. | MAR175248 | THE ST. REGIS BAL HARBOUR RESORT | 05SAK | $0 | $0 | $0 | $411 | $71,520 | $204,920 | $276,851 |
| 1432. | MAR175252 | The Westin Monache Resort, Mammoth | DJSRA | $0 | $0 | $0 | $1 | $4,687 | $0 | $4,688 |
| 1433. | MAR175253 | The Westin Monache Resort, Mammoth | DJSRA | $0 | $0 | $0 | $0 | $182 | $855 | $1,037 |
| 1434. | MAR175256 | THE ALGONQUIN HOTEL TIMES SQUARE | 27100 | $0 | $0 | $0 | $0 | $240,780 | $0 | $240,780 |
| 1435. | MAR175257 | THE ALGONQUIN HOTEL TIMES SQUARE | 27100 | $0 | $0 | $0 | $0 | $291,589 | $0 | $291,589 |
| 1436. | MAR175258 | THE ALGONQUIN HOTEL TIMES SQUARE | 27100 | $0 | $0 | $0 | $0 | $16,547 | $96,046 | $112,593 |
| 1437. | MAR175263 | W NEW YORK - UNION SQUARE | 42SCM | $0 | $0 | $0 | $12,240 | $196,777 | $0 | $209,017 |
| 1438. | MAR175264 | W NEW YORK - UNION SQUARE | 42SCM | $0 | $0 | $0 | $19 | $203,201 | $0 | $203,220 |
| 1439. | MAR175265 | W NEW YORK - UNION SQUARE | 42SCM | $0 | $0 | $0 | $0 | $240,852 | $0 | $240,852 |
| 1440. | MAR175266 | W NEW YORK - UNION SQUARE | 42SCM | $0 | $0 | $0 | $0 | $258,674 | $0 | $258,674 |
| 1441. | MAR175267 | W NEW YORK - UNION SQUARE | 42SCM | $0 | $0 | $0 | $0 | $15,300 | $65,021 | $80,320 |
| 1442. | MAR175268 | The Westin New York at Times Square | 84SBN | $0 | $0 | $0 | $0 | $399,408 | $0 | $399,408 |
| 1443. | MAR175269 | The Westin New York at Times Square | 84SBN | $0 | $0 | $0 | $0 | $323,241 | $0 | $323,241 |
| 1444. | MAR175270 | The Westin New York at Times Square | 84SBN | $0 | $0 | $0 | $0 | $345,543 | $0 | $345,543 |
| 1445. | MAR175271 | The Westin New York at Times Square | 84SBN | $0 | $0 | $0 | $0 | $390,530 | $0 | $390,530 |
| 1446. | MAR175272 | The Westin New York at Times Square | 84SBN | $0 | $0 | $0 | $0 | $328,163 | $0 | $328,163 |
| 1447. | MAR175273 | The Westin New York at Times Square | 84SBN | $0 | $0 | $0 | $0 | $348,246 | $0 | $348,246 |
| 1448. | MAR175274 | The Westin New York at Times Square | 84SBN | $0 | $0 | $0 | $0 | $105,105 | $152,330 | $257,435 |
| 1449. | MAR175275 | The Westin New York at Times Square | 84SBN | $0 | $0 | $0 | $0 | $18,555 | $170,183 | $188,738 |
| 1450. | MAR175282 | The Maxwell New York City | DFXY9 | $0 | $0 | $0 | $0 | $374,607 | $0 | $374,607 |
| 1451. | MAR175283 | The Maxwell New York City | DFXY9 | $0 | $0 | $0 | $0 | $353,382 | $0 | $353,382 |
| 1452. | MAR175284 | The Maxwell New York City | DFXY9 | $0 | $0 | $0 | $0 | $439,645 | $0 | $439,645 |
| 1453. | MAR175285 | The Maxwell New York City | DFXY9 | $0 | $0 | $0 | $0 | $439,579 | $0 | $439,579 |
| 1454. | MAR175286 | The Maxwell New York City | DFXY9 | $0 | $0 | $0 | $0 | $80,840 | $197,451 | $278,290 |
| 1455. | MAR175287 | TIDELINE OCEAN RESORT & SPA | 77A8R | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | | **Total** | | | | | | | | **$281,449,616** |

**Todd Hall, et al. v. Marriott International, Inc.**

**Summary of Total Resort Fees by Hotel Where Charge Spreadsheets Did Not Have Booking Methods**[1]    <span style="color:blue">**Schedule 1.8**</span>

| No. | Property | Business Unit | 9/9-12/31 2015 | 2016 | 2017 | 2018 | 2019 | 1/1 - 2/4 2020 | Total |
|-----|----------|---------------|----------------|------|------|------|------|----------------|-------|
| **Managed Hotels:** | | | | | | | | | |
| 1. | AC HOTEL MIAMI BEACH | 47A02 | $0 | $0 | $0 | $0 | $422,648 | $73,100 | $495,748 |
| 2. | BR LODGE AT SONOMA RESORT/SPA | 9673A | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 3. | BR NEW YORK/TIMES SQUARE | 9671T | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 4. | BR Orlando Hotel at Sea World | 9671H | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 5. | CORONADO ISLAND MARRIOTT RESORT & SPA | 337U6 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 6. | CY ORLANDO LKE BUENA VIST/MARRIOTT VLG | 311QU | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 7. | DESERT SPRING A JW MARRIOTT & RESORT | 3370000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 8. | DORADO BEACH, A RITZ-CARLTON RESERVE | 73R84 | $0 | $0 | $203,330 | $29,098 | $1,457,342 | $116,241 | $1,806,011 |
| | DORADO BEACH, A RITZ-CARLTON RESERVE | 73T46 | $16,570 | $22,550 | $52,775 | $16,070 | $19,186 | $2,609 | $129,760 |
| 9. | ESMERALDA RESORT & SPA, INDIAN WELLS | 9672P | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 10. | FI FIS ORLANDO/LBV/MARRIOTT VILLAGE | 582KR | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 11. | FRENCHMAN'S REEF & MORNING STAR MARRIOTT | 397S1 | $0 | $360 | $603,321 | $0 | $0 | $0 | $603,681 |
| 12. | FT LAUDERDALE MARRIOTT HARBOR BEACH | 337C6 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 13. | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 14. | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 15. | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 16. | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 17. | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 18. | JW DESERT RIDGE RST AND SPA | 337X2 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 19. | JW MARRIOTT ESSEX HOUSE NEW YORK | 33722 | $0 | $0 | $0 | $480,025 | $2,491,150 | $224,455 | $3,195,630 |
| 20. | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 21. | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 22. | JW MARRIOTT SCOTTSDALE CAMELBACK INN® | 33714 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 23. | JW MARRIOTT TUCSON STARR PASS RESORT & S | 337X6 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 24. | JW RESORT AT GRANDE LAKES | 337X7 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 25. | KAUAI RESORT BEACH CB | 397R8 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 26. | LIDO HOUSE, AUTOGRAPH COLLECTION | 27107 | $0 | $0 | $0 | $314,738 | $1,319,653 | $125,384 | $1,759,776 |
| 27. | MARCO ISLAND RESORT GOLF/SPA | 33747 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 28. | MARRIOTT MARQUIS NEW YORK | 33789 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 29. | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 30. | MARRIOTT STANTON SOUTH BEACH | 337U4 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 31. | MIAMI BEACH EDITION | 79TN7 | $0 | $0 | $794,427 | $469,895 | $2,635,422 | $256,807 | $4,156,550 |
| 32. | MIAMI BEACH SOUTH BEACH | 57F49 | $0 | $0 | $0 | $0 | $362,219 | $43,648 | $405,867 |
| | MIAMI SUNNY ISLES BEACH | 57F53 | $0 | $0 | $0 | $264,986 | $726,900 | $51,693 | $1,043,578 |
| 33. | Moana Surfrider, A Westin Resort & Spa, | 84SA0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 34. | NEW YORK EAST SIDE | 337N4 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 35. | NEWPORT BEACH MARRIOTT HOTEL AND SPA | 33711 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 36. | NEWPORT, RI | 337M0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 37. | NY MARRIOTT DOWNTOWN | 337C7 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 38. | NYC BROOKLYN BRIDGE | 337U0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 39. | ORLANDO WORLD CENTER MARRIOTT | 337 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 40. | RZ AMELIA ISLAND | 73R23 | $0 | $0 | $466,905 | $314,286 | $1,900,726 | $195,102 | $2,877,019 |
| 41. | RZ BACHELOR GULCH | 73R56 | $0 | $0 | $311,914 | $195,801 | $947,208 | $0 | $1,454,923 |
| 42. | RZ DOVE MOUNTAIN | 73R77 | $0 | $0 | ($51,137) | ($26,708) | ($147,741) | ($9,224) | ($234,809) |
| 43. | RZ FT LAUDERDALE | 73R83 | $0 | ($60) | $410,040 | $310,815 | $1,149,555 | $134,598 | $2,004,948 |

**EXHIBIT 10 - PAGE 834**

| No. | Property | Business Unit | 9/9-12/31 2015 | 2016 | 2017 | 2018 | 2019 | 1/1 - 2/4 2020 | Total |
|---|---|---|---|---|---|---|---|---|---|
| 44. | RZ GOLF RESORT NAPLES | 73R55 | ($118,341) | ($118,014) | $0 | $99,793 | $733,217 | $107,154 | $703,809 |
| 45. | RZ HALF MOON BAY | 73R61 | $0 | $0 | $529,176 | $323,501 | $1,556,970 | $146,860 | $2,556,507 |
| 46. | RZ KAPALUA | 73R26 | $0 | $105 | $969,273 | $849,151 | $2,738,573 | $116,287 | $4,673,389 |
| 47. | RZ KEY BISCAYNE | 73R59 | $0 | $0 | $340,882 | $209,678 | $1,248,658 | $174,369 | $1,973,586 |
| 48. | RZ LAGUNA NIGUEL | 73R04 | $0 | $0 | $482,978 | $393,914 | $2,466,304 | $220,123 | $3,563,319 |
| 49. | RZ LAKE TAHOE | 73R72 | $0 | $122 | $394,132 | $279,348 | $1,432,875 | $174,150 | $2,280,628 |
| 50. | RZ NAPLES | 73R05 | ($55,537) | ($103,487) | $0 | $0 | $1,566,320 | $139,232 | $1,546,528 |
| 51. | RZ ORLANDO RESORT | 73R51 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 52. | RZ REYNOLDS PLT | 73R67 | $0 | $0 | $452,487 | $371,958 | $1,143,312 | $38,281 | $2,006,038 |
| 53. | RZ SAN JUAN HTL CASINO & SPA | 73R36 | $0 | $0 | $590,442 | $0 | $0 | $0 | $590,442 |
| 54. | RZ SARASOTA | 73R41 | $0 | $0 | $325,244 | $243,469 | $1,475,764 | $124,988 | $2,169,465 |
| 55. | RZ SOUTH BEACH | 73R50 | $0 | $0 | $389,853 | $0 | $0 | $439,117 | $828,970 |
| 56. | RZ ST. THOMAS | 73R33 | $0 | $0 | $353,061 | $0 | ($78,555) | $105,804 | $380,310 |
| 57. | SAWGRASS RESORT & SPA | 33801 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 58. | SH LK BUENA VISTA/MARRIOTT VLG | 192KP | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 59. | SHERATON GRAND AT WILD HORSE PASS | 29SBK | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 60. | Sheraton Kauai Resort | 29SAT | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 61. | Sheraton Kona Resort & Spa at Keauhou B | 29WG5 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 62. | Sheraton Maui Resort & Spa | 29SA4 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 63. | SHERATON NEW YORK HOTEL | 29WFC | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 64. | Sheraton Princess Kaiulani | 29SA1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 65. | Sheraton Waikiki | 29SA2 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 66. | THE ALGONQUIN HOTEL TIMES SQUARE | 27100 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 67. | The Canyon Suites at The Phoenician | 09XSZ | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 68. | THE NEW YORK EDITION | 79TN9 | $0 | $0 | $0 | $262,965 | $1,406,435 | $109,640 | $1,779,040 |
| 69. | The Phoenician, a Luxury Collection Res | 09SAM | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 70. | THE RITZ-CARLTON BACARA, SANTA BARBARA | 73R89 | $0 | $0 | $268,754 | $527,743 | $2,132,662 | $169,600 | $3,098,759 |
| 71. | THE RITZ-CARLTON, BAL HARBOUR | 73R86 | $0 | $0 | $0 | $110,033 | $794,759 | $77,033 | $981,824 |
| 72. | THE RITZ-CARLTON, LOS ANGELES AT LA LIVE | 73R74 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 73. | THE RITZ-CARLTON, RANCHO MIRAGE | 73R06 | $0 | $0 | $440,205 | $377,136 | $1,657,045 | $152,571 | $2,626,957 |
| 74. | The Royal Hawaiian, Waikiki | 09SA3 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 75. | The St. Regis Bahia Beach | 1JSX6 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 76. | THE ST. REGIS BAL HARBOUR RESORT | 05SAK | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 77. | The St. Regis Deer Valley | 05SUJ | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 78. | THE ST. REGIS NEW YORK | 05WJG | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 79. | THE TIMES SQUARE EDITION | 79T12 | $0 | $0 | $0 | $0 | $1,929,916 | $173,985 | $2,103,901 |
| 80. | The Westin Maui Resort & Spa, Kaanapali | 84WHV | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 81. | The Westin New York at Times Square | 84SBN | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 82. | THE WESTIN RESORT AT TARPON POINT MARINA | 84S6C | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 83. | The Westin San Diego Gaslamp Quarter | 84S2O | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 84. | W ASPEN | 42XGA | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 85. | W FT LAUDERDALE HOTEL & RESIDENCES | 42SRD | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 86. | W NEW YORK - TIMES SQUARE | 42SAQ | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | W NEW YORK - UNION SQUARE | 42SCM | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 87. | W South Beach | 42SUK | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 88. | Walt Disney World Dolphin | 29SAZ | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

2 of 4

**EXHIBIT 10 - PAGE 835**

| No. | Property | Business Unit | 9/9-12/31 2015 | 2016 | 2017 | 2018 | 2019 | 1/1 - 2/4 2020 | Total |
|---|---|---|---|---|---|---|---|---|---|
| | Walt Disney World Swan | 84SAY | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 89. | WESTIN KIERLAND RESORT & SPA | 84SCJ | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 90. | WESTIN MISSION HILLS RESORT | 84SC5 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 91. | WESTIN RESORT HILTON HEAD | 84WKG | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 92. | WESTIN SAVANNAH GOLF RESORT & SPA | 84SBQ | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | **Managed Hotels Subtotal** | | **($157,308)** | **($198,424)** | **$8,328,062** | **$6,417,694** | **$35,488,523** | **$3,683,606** | **$53,562,153** |
| | **Franchised Hotels** | | | | | | | | |
| 1. | BR LAS VEGAS | 71F38 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2. | CHARLESTON KIAWAH ISLAND/ANDELL INN | 569S5 | $0 | $191 | $148 | $86 | $175,571 | $10,752 | $186,748 |
| 3. | CY KING KAMEHAMEHA'S KONA BEACH HOTEL | 652T7 | $0 | $115 | $0 | ($247) | $910,988 | $208,283 | $1,119,138 |
| 4. | Element Fort Lauderdale Downtown | DRXF5 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 5. | FFS KEY WEST AT THE KEYS COLLECTION | 434V6 | $0 | $0 | $0 | $120,826 | $588,794 | $53,725 | $763,345 |
| 6. | FI KEY WEST | 432Z8 | $0 | $0 | $0 | $0 | $468,370 | $64,125 | $532,495 |
| 7. | FORT LAUDERDALE MARRIOTT POMPANO BEACH | 34360 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 8. | Four Points by Sheraton Atlanta Airport | DKWR8 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 9. | Four Points by Sheraton Orlando Internat | DKSHA | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 10. | Four Points by Sheraton Punta Gorda Harb | DKSVN | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 11. | GRAND HOTEL | 34175 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 12. | HOLLYWOOD OCEANFRONT | 34290 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 13. | HOTEL TALISA, VAIL | DMXF2 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 14. | HOTEL TRIO HEALDSBURG | 56B27 | $0 | $0 | $0 | $163,772 | $439,947 | $29,322 | $633,042 |
| 15. | HUTCHINSON ISLAND BEACH RESORT,GOLF&MARI | 34214 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 16. | INN AT BAY HARBOR, AUTOGRAPH COLLECTION | 77H94 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 17. | JW LAS VEGAS RESORT | 34130 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 18. | JW MARRIOTT MARQUIS MIAMI | 34317 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 19. | JW MARRIOTT SANTA MONICA LE MERIGOT | 34189 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 20. | Key West Marriott Beachside Hotel | 34339 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 21. | LAGUNA CLIFFS RESORT & SPA | 34145 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 22. | Le Méridien Delfina Santa Monica | DPSG7 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 23. | LEXINGTON GRIFFIN GATE MARRT RESORT, SPA | 34A5M | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 24. | MARRIOTT PHOENIX RESORT TEMPE AT THE BUT | 34311 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 25. | MARRIOTT SANIBEL HARBOUR RESORT & SPA | 34347 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 26. | MIAMI BEACH SURFSIDE | 569Z4 | $0 | $0 | $132 | $225,565 | $746,082 | $70,864 | $1,042,642 |
| 27. | MYRTLE BEACH RESORT & SPA AT GRANDE DUNE | 34269 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 28. | NAPA VALLEY HOTEL AND SPA | 34258 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 29. | PALM BEACH MARRIOTT SINGER ISLAND BEACH | 34346 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 30. | PARK CITY MARRIOTT | 34302 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 31. | Perry Lane Hotel, a Luxury Collection Ho | DMXDX | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 32. | RESIDENCE INN BY MARRIOTT MYRTLE BEACH | 56B15 | $0 | $0 | $0 | $0 | $529,411 | $25,006 | $554,417 |
| 33. | ROYAL PALM SOUTH BEACH MIAMI, A TRIBUTE | DFWCQ | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 34. | SAN FRANCISCO FISHERMANS WHARF | 34115 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 35. | Sheraton Carlsbad Resort and Spa | DHSRU | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 36. | SHERATON GRAND NASHVILLE DOWNTOWN | DHSHZ | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 37. | Sheraton Niagara Falls | DHS2R | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 38. | Sheraton Orlando Lake Buena Vista Resort | DHSHJ | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

3 of 4

**EXHIBIT 10 - PAGE 836**

| No. | Property | Business Unit | 9/9-12/31 2015 | 2016 | 2017 | 2018 | 2019 | 1/1 - 2/4 2020 | Total |
|---|---|---|---|---|---|---|---|---|---|
| 39. | SHERATON PARK CITY | DHYP6 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 40. | SHERATON SAN DIEGO HOTEL & MARINA | DHA68 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 41. | Sheraton Suites Key West | DHWH8 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 42. | The Dalmar, Fort Lauderdale, a Tribute P | DFXFA | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 43. | THE EQUINOX, A LUXURY COLLECTION GOLF RE | DMST0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 44. | THE GRAND HOTEL GOLF RESORT & SPA | 77J74 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 45. | THE GUILD HOTEL, SAN DIEGO | DFXF3 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 46. | The Inn at Rancho Santa Fe, a Tribute Po | DFWQA | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 47. | The Maxwell New York City | DFXY9 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 48. | The Park Central San Francisco | DJSKM | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 49. | THE RIVIERA PALM SPRINGS, A TRIBUTE PORT | DFWD1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 50. | THE SARASOTA MODERN, A TRIBUTE PORTFOLIO | DFXKQ | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 51. | The Westin Carlsbad Resort and Spa | DJXKV | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 52. | The Westin Chicago Northwest | DJSJ0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 53. | The Westin Fort Lauderdale Beach Resort | DJSB2 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 54. | The Westin Jekyll Island | DJS4S | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 55. | The Westin La Paloma Resort and Spa | DJWLN | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 56. | The Westin Lake Las Vegas Resort and Spa | DJS49 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 57. | The Westin Monache Resort, Mammoth | DJSRA | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 58. | The Westin Riverfront Mountain Villas, B | 32W1H | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
|  | The Westin Riverfront Resort and Spa | DJSR5 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 59. | THE WESTIN SAN DIEGO DOWNTOWN | DJSJ2 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 60. | The Westin Sarasota | DJWQL | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 61. | The Westin Snowmass Resort | DJS4B | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 62. | The Westin Verasa Napa | DJST6 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 63. | TIDELINE OCEAN RESORT & SPA | 77A8R | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 64. | VAIL MARRIOTT MOUNTAIN RESORT | 34160 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 65. | WESTIN NEW YORK GRAND CENTRAL | DJYQQ | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
|  | **Franchised Hotels Subtotal** | | **$0** | **$306** | **$280** | **$510,001** | **$3,859,163** | **$462,077** | **$4,831,827** |

**Non-US Hotels**

| No. | Property | Business Unit | 9/9-12/31 2015 | 2016 | 2017 | 2018 | 2019 | 1/1 - 2/4 2020 | Total |
|---|---|---|---|---|---|---|---|---|---|
| -- | THE ROSSEAU,A JW MARRIOTT RESORT & SPA | 34341 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
|  | **All Hotels** | | ($157,308) | ($198,117) | $8,328,342 | $6,927,695 | $39,347,685 | $4,145,683 | $58,393,980 |

[1] Charge Spreadsheets without a booking method are Charge Spreadsheets in which the majority of the entries in Column M are not populated

EXHIBIT 10 - PAGE 837

| No. | Bates | Property | Business Unit | 9/9-12/31 2015 | 2016 | 2017 | 2018 | 2019 | 1/1 - 2/4 2020 | Period Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. | MAR173520 | RZ REYNOLDS PLT | 73R67 | $0 | $0 | $217,629 | $0 | $0 | $0 | $217,629 |
| 2. | MAR173521 | RZ REYNOLDS PLT | 73R67 | $0 | $0 | $185,063 | $0 | $0 | $0 | $185,063 |
| 3. | MAR173541 | RZ FT LAUDERDALE | 73R83 | $0 | ($60) | $339,314 | $0 | $0 | $0 | $339,254 |
| 4. | MAR173545 | RZ HALF MOON BAY | 73R61 | $0 | $0 | $418,978 | $0 | $0 | $0 | $418,978 |
| 5. | MAR173546 | RZ AMELIA ISLAND | 73R23 | $0 | $0 | $209,841 | $0 | $0 | $0 | $209,841 |
| 6. | MAR173547 | RZ AMELIA ISLAND | 73R23 | $0 | $0 | $179,113 | $0 | $0 | $0 | $179,113 |
| 7. | MAR173550 | RZ KAPALUA | 73R26 | $0 | $0 | $482,839 | $0 | $0 | $0 | $482,839 |
| 8. | MAR173551 | RZ KAPALUA | 73R26 | $0 | $0 | $276,711 | $0 | $0 | $0 | $276,711 |
| 9. | MAR173576 | MIAMI BEACH EDITION | 79TN7 | $0 | $0 | $304,187 | $0 | $0 | $0 | $304,187 |
| 10. | MAR173577 | MIAMI BEACH EDITION | 79TN7 | $0 | $0 | $370,098 | $0 | $0 | $0 | $370,098 |
| 11. | MAR173578 | RZ KEY BISCAYNE | 73R59 | $0 | $0 | $130,715 | $0 | $0 | $0 | $130,715 |
| 12. | MAR173579 | RZ KEY BISCAYNE | 73R59 | $0 | $0 | $155,042 | $0 | $0 | $0 | $155,042 |
| 13. | MAR173581 | RZ SOUTH BEACH | 73R50 | $0 | $0 | $354,714 | $0 | $0 | $0 | $354,714 |
| 14. | MAR173591 | JW MARRIOTT ESSEX HOUSE NEW YORK | 33722 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 15. | MAR173592 | JW MARRIOTT ESSEX HOUSE NEW YORK | 33722 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 16. | MAR173613 | THE RITZ-CARLTON, RANCHO MIRAGE | 73R06 | $0 | $0 | $179,365 | $0 | $0 | $0 | $179,365 |
| 17. | MAR173614 | THE RITZ-CARLTON, RANCHO MIRAGE | 73R06 | $0 | $0 | $192,495 | $0 | $0 | $0 | $192,495 |
| 18. | MAR173618 | RZ LAKE TAHOE | 73R72 | $0 | $0 | $328,874 | $0 | $0 | $0 | $328,874 |
| 19. | MAR173629 | THE RITZ-CARLTON BACARA, SANTA BARBARA | 73R89 | $0 | $0 | $200,746 | $0 | $0 | $0 | $200,746 |
| 20. | MAR173631 | DORADO BEACH, A RITZ-CARLTON RESERVE | 73R84 | $0 | $0 | $176,655 | $0 | $0 | $0 | $176,655 |
| 21. | MAR173632 | RZ SAN JUAN HTL CASINO & SPA | 73R36 | $0 | $0 | $534,786 | $0 | $0 | $0 | $534,786 |
| 22. | MAR173633 | RZ LAGUNA NIGUEL | 73R04 | $0 | $0 | $212,994 | $0 | $0 | $0 | $212,994 |
| 23. | MAR173634 | RZ LAGUNA NIGUEL | 73R04 | $0 | $0 | $196,411 | $0 | $0 | $0 | $196,411 |
| 24. | MAR173635 | RZ SARASOTA | 73R41 | $0 | $0 | $274,227 | $0 | $0 | $0 | $274,227 |
| 25. | MAR173636 | FRENCHMAN'S REEF & MORNING STAR MARRIOTT | 397S1 | $0 | $0 | $515,582 | $0 | $0 | $0 | $515,582 |
| 26. | MAR173637 | RZ ST. THOMAS | 73R33 | $0 | $0 | $301,622 | $0 | $0 | $0 | $301,622 |
| 27. | MAR173638 | RZ DOVE MOUNTAIN | 73R77 | $0 | $0 | ($42,829) | $0 | $0 | $0 | ($42,829) |
| 28. | MAR173647 | RZ BACHELOR GULCH | 73R56 | $0 | $0 | $240,417 | $0 | $0 | $0 | $240,417 |
| 29. | MAR173648 | RZ REYNOLDS PLT | 73R67 | $0 | $0 | $49,795 | $0 | $0 | $0 | $49,795 |
| 30. | MAR173659 | RZ FT LAUDERDALE | 73R83 | $0 | $0 | $70,725 | $0 | $0 | $0 | $70,725 |
| 31. | MAR173661 | RZ HALF MOON BAY | 73R61 | $0 | $0 | $110,298 | $0 | $0 | $0 | $110,298 |
| 32. | MAR173662 | RZ AMELIA ISLAND | 73R23 | $0 | $0 | $77,867 | $0 | $0 | $0 | $77,867 |
| 33. | MAR173664 | RZ KAPALUA | 73R26 | $0 | $105 | $209,724 | $0 | $0 | $0 | $209,829 |
| 34. | MAR173686 | MIAMI BEACH EDITION | 79TN7 | $0 | $0 | $119,992 | $0 | $0 | $0 | $119,992 |
| 35. | MAR173687 | RZ KEY BISCAYNE | 73R59 | $0 | $0 | $55,125 | $0 | $0 | $0 | $55,125 |
| 36. | MAR173693 | MIAMI SUNNY ISLES BEACH | 57F53 | $0 | $0 | $0 | $271,678 | $85,047 | $0 | $356,724 |
| 37. | MAR173694 | RZ SOUTH BEACH | 73R50 | $0 | $0 | $35,140 | $0 | $0 | $0 | $35,140 |
| 38. | MAR173695 | MIAMI BEACH SURFSIDE | 569Z4 | $0 | $0 | $132 | $154,219 | $0 | $0 | $154,351 |
| 39. | MAR173696 | MIAMI BEACH SURFSIDE | 569Z4 | $0 | $0 | $0 | $73,382 | $78,715 | $0 | $152,097 |
| 40. | MAR173703 | JW MARRIOTT ESSEX HOUSE NEW YORK | 33722 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 41. | MAR173721 | THE RITZ-CARLTON, RANCHO MIRAGE | 73R06 | $0 | $0 | $68,285 | $0 | $0 | $0 | $68,285 |
| 42. | MAR173725 | RZ LAKE TAHOE | 73R72 | $0 | $122 | $65,150 | $0 | $0 | $0 | $65,273 |
| 43. | MAR173732 | THE RITZ-CARLTON BACARA, SANTA BARBARA | 73R89 | $0 | $0 | $64,358 | $0 | $0 | $0 | $64,358 |
| 44. | MAR173736 | DORADO BEACH, A RITZ-CARLTON RESERVE | 73R84 | $0 | $0 | $25,915 | $0 | $0 | $0 | $25,915 |
| 45. | MAR173737 | RZ SAN JUAN HTL CASINO & SPA | 73R36 | $0 | $0 | $55,656 | $0 | $0 | $0 | $55,656 |
| 46. | MAR173743 | RZ LAGUNA NIGUEL | 73R04 | $0 | $0 | $72,152 | $0 | $0 | $0 | $72,152 |

**EXHIBIT 10 - PAGE 838**

| No. | Bates | Property | Business Unit | 9/9-12/31 2015 | 2016 | 2017 | 2018 | 2019 | 1/1 - 2/4 2020 | Period Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 47. | MAR173744 | RZ SARASOTA | 73R41 | $0 | $0 | $51,016 | $0 | $0 | $0 | $51,016 |
| 48. | MAR173745 | FRENCHMAN'S REEF & MORNING STAR MARRIOTT | 397S1 | $0 | $360 | $87,739 | $0 | $0 | $0 | $88,099 |
| 49. | MAR173746 | RZ ST. THOMAS | 73R33 | $0 | $0 | $51,439 | $0 | $0 | $0 | $51,439 |
| 50. | MAR173747 | RZ DOVE MOUNTAIN | 73R77 | $0 | $0 | ($8,308) | $0 | $0 | $0 | ($8,308) |
| 51. | MAR173753 | RZ BACHELOR GULCH | 73R56 | $0 | $0 | $71,267 | $0 | $0 | $0 | $71,267 |
| 52. | MAR173756 | RZ REYNOLDS PLT | 73R67 | $0 | $0 | $0 | $369,631 | $0 | $0 | $369,631 |
| 53. | MAR173790 | RZ FT LAUDERDALE | 73R83 | $0 | $0 | $0 | $308,058 | $0 | $0 | $308,058 |
| 54. | MAR173794 | RZ HALF MOON BAY | 73R61 | $0 | $0 | ($100) | $325,582 | $0 | $0 | $325,482 |
| 55. | MAR173796 | RZ AMELIA ISLAND | 73R23 | $0 | $0 | $0 | $309,874 | $0 | $0 | $309,874 |
| 56. | MAR173799 | RZ KAPALUA | 73R26 | $0 | $0 | $0 | $332,911 | $0 | $0 | $332,911 |
| 57. | MAR173800 | RZ KAPALUA | 73R26 | $0 | $0 | $0 | $481,011 | $0 | $0 | $481,011 |
| 58. | MAR173834 | MIAMI BEACH EDITION | 79TN7 | $0 | $0 | $150 | $465,656 | $0 | $0 | $465,806 |
| 59. | MAR173835 | RZ KEY BISCAYNE | 73R59 | $0 | $0 | $0 | $210,950 | $0 | $0 | $210,950 |
| 60. | MAR173839 | MIAMI SUNNY ISLES BEACH | 57F53 | $0 | $0 | $0 | ($6,692) | $262,196 | $0 | $255,504 |
| 61. | MAR173842 | MIAMI BEACH SURFSIDE | 569Z4 | $0 | $0 | $0 | ($2,037) | $302,213 | $0 | $300,177 |
| 62. | MAR173847 | LIDO HOUSE, AUTOGRAPH COLLECTION | 27107 | $0 | $0 | $0 | $310,620 | $0 | $0 | $310,620 |
| 63. | MAR173850 | JW MARRIOTT ESSEX HOUSE NEW YORK | 33722 | $0 | $0 | $0 | $267,107 | $0 | $0 | $267,107 |
| 64. | MAR173851 | JW MARRIOTT ESSEX HOUSE NEW YORK | 33722 | $0 | $0 | $0 | $205,981 | $0 | $0 | $205,981 |
| 65. | MAR173890 | THE RITZ-CARLTON, RANCHO MIRAGE | 73R06 | $0 | $0 | $0 | $369,141 | $0 | $0 | $369,141 |
| 66. | MAR173892 | RZ LAKE TAHOE | 73R72 | $0 | $0 | $108 | $274,199 | $0 | $0 | $274,307 |
| 67. | MAR173904 | THE RITZ-CARLTON BACARA, SANTA BARBARA | 73R89 | $0 | $0 | $3,650 | $257,981 | $0 | $0 | $261,631 |
| 68. | MAR173905 | THE RITZ-CARLTON BACARA, SANTA BARBARA | 73R89 | $0 | $0 | $0 | $274,774 | $0 | $0 | $274,774 |
| 69. | MAR173908 | DORADO BEACH, A RITZ-CARLTON RESERVE | 73R84 | $0 | $0 | $760 | $16,575 | $0 | $0 | $17,335 |
| 70. | MAR173915 | RZ LAGUNA NIGUEL | 73R04 | $0 | $0 | $1,420 | $393,505 | $0 | $0 | $394,925 |
| 71. | MAR173916 | RZ SARASOTA | 73R41 | $0 | $0 | $0 | $240,442 | $0 | $0 | $240,442 |
| 72. | MAR173918 | RZ ST. THOMAS | 73R33 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 73. | MAR173919 | RZ DOVE MOUNTAIN | 73R77 | $0 | $0 | $0 | ($24,778) | $0 | $0 | ($24,778) |
| 74. | MAR173930 | RZ BACHELOR GULCH | 73R56 | $0 | $0 | $230 | $183,126 | $0 | $0 | $183,356 |
| 75. | MAR173932 | RZ REYNOLDS PLT | 73R67 | $0 | $0 | $0 | $2,327 | $344,919 | $0 | $347,246 |
| 76. | MAR173933 | RZ REYNOLDS PLT | 73R67 | $0 | $0 | $0 | $0 | $418,149 | $0 | $418,149 |
| 77. | MAR173934 | RZ REYNOLDS PLT | 73R67 | $0 | $0 | $0 | $0 | $375,659 | $0 | $375,659 |
| 78. | MAR173935 | RZ REYNOLDS PLT | 73R67 | $0 | $0 | $0 | $0 | $2,889 | $0 | $2,889 |
| 79. | MAR173936 | RZ REYNOLDS PLT | 73R67 | $0 | $0 | $0 | $0 | $1,696 | $38,281 | $39,977 |
| 80. | MAR174030 | RZ FT LAUDERDALE | 73R83 | $0 | $0 | $0 | $4,881 | $446,346 | $0 | $451,227 |
| 81. | MAR174031 | RZ FT LAUDERDALE | 73R83 | $0 | $0 | $0 | ($2,123) | $484,947 | $0 | $482,824 |
| 82. | MAR174032 | RZ FT LAUDERDALE | 73R83 | $0 | $0 | $0 | $0 | $212,183 | $0 | $212,183 |
| 83. | MAR174033 | RZ FT LAUDERDALE | 73R83 | $0 | $0 | $0 | $0 | $6,079 | $134,598 | $140,677 |
| 84. | MAR174055 | RZ HALF MOON BAY | 73R61 | $0 | $0 | $0 | ($2,081) | $656,350 | $0 | $654,270 |
| 85. | MAR174056 | RZ HALF MOON BAY | 73R61 | $0 | $0 | $0 | $0 | $547,821 | $0 | $547,821 |
| 86. | MAR174057 | RZ HALF MOON BAY | 73R61 | $0 | $0 | $0 | $0 | $351,748 | $0 | $351,748 |
| 87. | MAR174058 | RZ HALF MOON BAY | 73R61 | $0 | $0 | $0 | $0 | $1,050 | $146,860 | $147,910 |
| 88. | MAR174066 | RZ AMELIA ISLAND | 73R23 | $0 | $0 | $0 | $4,412 | $239,374 | $0 | $243,786 |
| 89. | MAR174067 | RZ AMELIA ISLAND | 73R23 | $0 | $0 | $84 | $0 | $378,039 | $0 | $378,123 |
| 90. | MAR174068 | RZ AMELIA ISLAND | 73R23 | $0 | $0 | $0 | $0 | $340,534 | $0 | $340,534 |
| 91. | MAR174069 | RZ AMELIA ISLAND | 73R23 | $0 | $0 | $0 | $0 | $337,115 | $0 | $337,115 |
| 92. | MAR174070 | RZ AMELIA ISLAND | 73R23 | $0 | $0 | $0 | $0 | $299,426 | $0 | $299,426 |

2 of 7

**EXHIBIT 10 - PAGE 839**

| No. | Bates | Property | Business Unit | 9/9-12/31 2015 | 2016 | 2017 | 2018 | 2019 | 1/1 - 2/4 2020 | Period Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 93. | MAR174071 | RZ AMELIA ISLAND | 73R23 | $0 | $0 | $0 | $0 | $297,321 | $60 | $297,381 |
| 94. | MAR174072 | RZ AMELIA ISLAND | 73R23 | $0 | $0 | $0 | $0 | $9,407 | $101,189 | $110,596 |
| 95. | MAR174073 | RZ AMELIA ISLAND | 73R23 | $0 | $0 | $0 | $0 | ($491) | $93,853 | $93,362 |
| 96. | MAR174082 | RZ KAPALUA | 73R26 | $0 | $0 | $0 | $35,230 | $648,646 | $0 | $683,876 |
| 97. | MAR174085 | RZ KAPALUA | 73R26 | $0 | $0 | $0 | $0 | $785,828 | $0 | $785,828 |
| 98. | MAR174086 | RZ KAPALUA | 73R26 | $0 | $0 | $0 | $0 | $556,837 | $0 | $556,837 |
| 99. | MAR174087 | RZ KAPALUA | 73R26 | $0 | $0 | $0 | $0 | $747,234 | $2,106 | $749,340 |
| 100. | MAR174089 | RZ KAPALUA | 73R26 | $0 | $0 | $0 | $0 | $28 | $114,181 | $114,209 |
| 101. | MAR174220 | AC HOTEL MIAMI BEACH | 47A02 | $0 | $0 | $0 | $0 | $408,128 | $0 | $408,128 |
| 102. | MAR174221 | AC HOTEL MIAMI BEACH | 47A02 | $0 | $0 | $0 | $0 | $14,520 | $73,100 | $87,620 |
| 103. | MAR174222 | MIAMI BEACH EDITION | 79TN7 | $0 | $0 | $0 | $4,238 | $415,552 | $0 | $419,790 |
| 104. | MAR174223 | MIAMI BEACH EDITION | 79TN7 | $0 | $0 | $0 | $0 | $495,985 | $0 | $495,985 |
| 105. | MAR174224 | MIAMI BEACH EDITION | 79TN7 | $0 | $0 | $0 | $0 | $434,223 | $0 | $434,223 |
| 106. | MAR174225 | MIAMI BEACH EDITION | 79TN7 | $0 | $0 | $0 | $0 | $454,395 | $0 | $454,395 |
| 107. | MAR174226 | MIAMI BEACH EDITION | 79TN7 | $0 | $0 | $0 | $0 | $359,506 | $0 | $359,506 |
| 108. | MAR174227 | MIAMI BEACH EDITION | 79TN7 | $0 | $0 | $0 | $0 | $473,489 | $280 | $473,769 |
| 109. | MAR174228 | MIAMI BEACH EDITION | 79TN7 | $0 | $0 | $0 | $0 | $2,272 | $256,527 | $258,799 |
| 110. | MAR174229 | RZ KEY BISCAYNE | 73R59 | $0 | $0 | $0 | ($1,272) | $495,292 | $0 | $494,020 |
| 111. | MAR174230 | RZ KEY BISCAYNE | 73R59 | $0 | $0 | $0 | $0 | $331,589 | $0 | $331,589 |
| 112. | MAR174232 | RZ KEY BISCAYNE | 73R59 | $0 | $0 | $0 | $0 | $421,307 | $0 | $421,307 |
| 113. | MAR174233 | RZ KEY BISCAYNE | 73R59 | $0 | $0 | $0 | $0 | $470 | $174,369 | $174,838 |
| 114. | MAR174243 | MIAMI SUNNY ISLES BEACH | 57F53 | $0 | $0 | $0 | $0 | $371,436 | $0 | $371,436 |
| 115. | MAR174244 | MIAMI SUNNY ISLES BEACH | 57F53 | $0 | $0 | $0 | $0 | $8,222 | $51,693 | $59,914 |
| 116. | MAR174246 | RZ SOUTH BEACH | 73R50 | $0 | $0 | $0 | $0 | $0 | $439,117 | $439,117 |
| 117. | MAR174255 | MIAMI BEACH SURFSIDE | 569Z4 | $0 | $0 | $0 | $0 | $176,711 | $0 | $176,711 |
| 118. | MAR174256 | MIAMI BEACH SURFSIDE | 569Z4 | $0 | $0 | $0 | $0 | $170,424 | $0 | $170,424 |
| 119. | MAR174257 | MIAMI BEACH SURFSIDE | 569Z4 | $0 | $0 | $0 | $0 | $18,019 | $70,864 | $88,883 |
| 120. | MAR174277 | LIDO HOUSE, AUTOGRAPH COLLECTION | 27107 | $0 | $0 | $0 | $4,019 | $592,004 | $0 | $596,023 |
| 121. | MAR174278 | LIDO HOUSE, AUTOGRAPH COLLECTION | 27107 | $0 | $0 | $0 | $99 | $724,840 | $77 | $725,016 |
| 122. | MAR174279 | LIDO HOUSE, AUTOGRAPH COLLECTION | 27107 | $0 | $0 | $0 | $0 | $2,810 | $125,307 | $128,116 |
| 123. | MAR174306 | JW MARRIOTT ESSEX HOUSE NEW YORK | 33722 | $0 | $0 | $0 | $6,936 | $274,920 | $0 | $281,857 |
| 124. | MAR174307 | JW MARRIOTT ESSEX HOUSE NEW YORK | 33722 | $0 | $0 | $0 | $0 | $341,555 | $0 | $341,555 |
| 125. | MAR174308 | JW MARRIOTT ESSEX HOUSE NEW YORK | 33722 | $0 | $0 | $0 | $0 | $441,136 | $0 | $441,136 |
| 126. | MAR174309 | JW MARRIOTT ESSEX HOUSE NEW YORK | 33722 | $0 | $0 | $0 | $0 | $449,657 | $0 | $449,657 |
| 127. | MAR174310 | JW MARRIOTT ESSEX HOUSE NEW YORK | 33722 | $0 | $0 | $0 | $0 | $441,966 | $0 | $441,966 |
| 128. | MAR174311 | JW MARRIOTT ESSEX HOUSE NEW YORK | 33722 | $0 | $0 | $0 | $0 | $529,000 | $0 | $529,000 |
| 129. | MAR174312 | JW MARRIOTT ESSEX HOUSE NEW YORK | 33722 | $0 | $0 | $0 | $0 | $12,917 | $224,455 | $237,372 |
| 130. | MAR174441 | THE RITZ-CARLTON, RANCHO MIRAGE | 73R06 | $0 | $0 | $0 | $60 | $6,830 | $320,730 | $327,620 |
| 131. | MAR174442 | THE RITZ-CARLTON, RANCHO MIRAGE | 73R06 | $0 | $0 | $0 | $175 | $460,255 | $0 | $460,430 |
| 132. | MAR174443 | THE RITZ-CARLTON, RANCHO MIRAGE | 73R06 | $0 | $0 | $0 | $990 | $437,640 | $0 | $438,630 |
| 133. | MAR174444 | THE RITZ-CARLTON, RANCHO MIRAGE | 73R06 | $0 | $0 | $0 | $0 | $428,980 | $840 | $429,820 |
| 134. | MAR174445 | THE RITZ-CARLTON, RANCHO MIRAGE | 73R06 | $0 | $0 | $0 | $0 | $9,440 | $151,731 | $161,171 |
| 135. | MAR174459 | RZ LAKE TAHOE | 73R72 | $0 | $0 | $0 | $5,149 | $466,784 | $0 | $471,932 |
| 136. | MAR174460 | RZ LAKE TAHOE | 73R72 | $0 | $0 | $0 | $0 | $491,835 | $0 | $491,835 |
| 137. | MAR174461 | RZ LAKE TAHOE | 73R72 | $0 | $0 | $0 | $0 | $464,871 | $0 | $464,871 |
| 138. | MAR174462 | RZ LAKE TAHOE | 73R72 | $0 | $0 | $0 | $0 | $9,386 | $174,150 | $183,536 |

**EXHIBIT 10 - PAGE 840**

3 of 7

| No. | Bates | Property | Business Unit | 9/9-12/31 2015 | 2016 | 2017 | 2018 | 2019 | 1/1 - 2/4 2020 | Period Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 139. | MAR174525 | THE RITZ-CARLTON BACARA, SANTA BARBARA | 73R89 | $0 | $0 | $0 | ($5,305) | $340,395 | $0 | $335,089 |
| 140. | MAR174526 | THE RITZ-CARLTON BACARA, SANTA BARBARA | 73R89 | $0 | $0 | $0 | ($10) | $552,397 | $0 | $552,387 |
| 141. | MAR174527 | THE RITZ-CARLTON BACARA, SANTA BARBARA | 73R89 | $0 | $0 | $0 | $168 | $720,365 | $0 | $720,533 |
| 142. | MAR174528 | THE RITZ-CARLTON BACARA, SANTA BARBARA | 73R89 | $0 | $0 | $0 | $45 | $520,133 | $0 | $520,178 |
| 143. | MAR174529 | THE RITZ-CARLTON BACARA, SANTA BARBARA | 73R89 | $0 | $0 | $0 | $90 | ($627) | $169,600 | $169,062 |
| 144. | MAR174537 | DORADO BEACH, A RITZ-CARLTON RESERVE | 73R84 | $0 | $0 | $0 | $12,523 | $829,439 | $0 | $841,962 |
| 145. | MAR174538 | DORADO BEACH, A RITZ-CARLTON RESERVE | 73R84 | $0 | $0 | $0 | $0 | $606,583 | $0 | $606,583 |
| 146. | MAR174539 | DORADO BEACH, A RITZ-CARLTON RESERVE | 73R84 | $0 | $0 | $0 | $0 | $21,320 | $116,241 | $137,561 |
| 147. | MAR174550 | RZ LAGUNA NIGUEL | 73R04 | $0 | $0 | $0 | $359 | $452,958 | $0 | $453,318 |
| 148. | MAR174551 | RZ LAGUNA NIGUEL | 73R04 | $0 | $0 | $0 | $50 | $601,353 | $0 | $601,403 |
| 149. | MAR174552 | RZ LAGUNA NIGUEL | 73R04 | $0 | $0 | $0 | $0 | $797,203 | $0 | $797,203 |
| 150. | MAR174553 | RZ LAGUNA NIGUEL | 73R04 | $0 | $0 | $0 | $0 | $607,959 | $0 | $607,959 |
| 151. | MAR174554 | RZ LAGUNA NIGUEL | 73R04 | $0 | $0 | $0 | $0 | $6,831 | $220,123 | $226,954 |
| 152. | MAR174555 | RZ SARASOTA | 73R41 | $0 | $0 | $0 | $3,028 | $414,408 | $0 | $417,435 |
| 153. | MAR174556 | RZ SARASOTA | 73R41 | $0 | $0 | $0 | $0 | $369,370 | $0 | $369,370 |
| 154. | MAR174557 | RZ SARASOTA | 73R41 | $0 | $0 | $0 | $0 | $272,504 | $0 | $272,504 |
| 155. | MAR174558 | RZ SARASOTA | 73R41 | $0 | $0 | $0 | $0 | $415,679 | $592 | $416,271 |
| 156. | MAR174559 | RZ SARASOTA | 73R41 | $0 | $0 | $0 | $0 | $3,804 | $124,396 | $128,199 |
| 157. | MAR174560 | RZ ST. THOMAS | 73R33 | $0 | $0 | $0 | $0 | ($37,551) | $370 | ($37,181) |
| 158. | MAR174561 | RZ ST. THOMAS | 73R33 | $0 | $0 | $0 | $0 | ($41,004) | $105,434 | $64,430 |
| 159. | MAR174562 | RZ DOVE MOUNTAIN | 73R77 | $0 | $0 | $0 | ($1,931) | ($54,160) | $0 | ($56,091) |
| 160. | MAR174563 | RZ DOVE MOUNTAIN | 73R77 | $0 | $0 | $0 | $0 | ($91,680) | $0 | ($91,680) |
| 161. | MAR174564 | RZ DOVE MOUNTAIN | 73R77 | $0 | $0 | $0 | $0 | ($1,900) | ($9,224) | ($11,124) |
| 162. | MAR174604 | RZ BACHELOR GULCH | 73R56 | $0 | $0 | $0 | $12,675 | $581,532 | $0 | $594,207 |
| 163. | MAR174605 | RZ BACHELOR GULCH | 73R56 | $0 | $0 | $0 | $0 | $365,676 | $0 | $365,676 |
| 164. | MAR174611 | CHARLESTON KIAWAH ISLAND/ANDELL INN | 569S5 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 165. | MAR174612 | FI KEY WEST | 432Z8 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 166. | MAR174615 | NEWPORT, RI | 337M0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 167. | MAR174616 | CHARLESTON KIAWAH ISLAND/ANDELL INN | 569S5 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 168. | MAR174617 | FI KEY WEST | 432Z8 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 169. | MAR174618 | FFS KEY WEST AT THE KEYS COLLECTION | 434V6 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 170. | MAR174622 | CY KING KAMEHAMEHA'S KONA BEACH HOTEL | 652T7 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 171. | MAR174623 | CY KING KAMEHAMEHA'S KONA BEACH HOTEL | 652T7 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 172. | MAR174624 | CY KING KAMEHAMEHA'S KONA BEACH HOTEL | 652T7 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 173. | MAR174625 | CY KING KAMEHAMEHA'S KONA BEACH HOTEL | 652T7 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 174. | MAR174649 | RZ GOLF RESORT NAPLES | 73R55 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 175. | MAR174650 | RZ GOLF RESORT NAPLES | 73R55 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 176. | MAR174651 | RZ NAPLES | 73R05 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 177. | MAR174652 | RZ NAPLES | 73R05 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 178. | MAR174653 | RZ NAPLES | 73R05 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 179. | MAR174654 | RZ NAPLES | 73R05 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 180. | MAR174659 | DORADO BEACH, A RITZ-CARLTON RESERVE | 73T46 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 181. | MAR174660 | FI KEY WEST | 432Z8 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 182. | MAR174661 | FFS KEY WEST AT THE KEYS COLLECTION | 434V6 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 183. | MAR174665 | CY KING KAMEHAMEHA'S KONA BEACH HOTEL | 652T7 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 184. | MAR174666 | CY KING KAMEHAMEHA'S KONA BEACH HOTEL | 652T7 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

**EXHIBIT 10 - PAGE 841**

| No. | Bates | Property | Business Unit | 9/9-12/31 2015 | 2016 | 2017 | 2018 | 2019 | 1/1 - 2/4 2020 | Period Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 185. | MAR174667 | CY KING KAMEHAMEHA'S KONA BEACH HOTEL | 652T7 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 186. | MAR174668 | CY KING KAMEHAMEHA'S KONA BEACH HOTEL | 652T7 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 187. | MAR174692 | MIAMI BEACH SOUTH BEACH | 57F49 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 188. | MAR174695 | THE NEW YORK EDITION | 79TN9 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 189. | MAR174696 | THE NEW YORK EDITION | 79TN9 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 190. | MAR174699 | RZ GOLF RESORT NAPLES | 73R55 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 191. | MAR174700 | RZ GOLF RESORT NAPLES | 73R55 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 192. | MAR174701 | RZ GOLF RESORT NAPLES | 73R55 | ($96,951) | $0 | $0 | $0 | $0 | $0 | ($96,951) |
| 193. | MAR174702 | RZ NAPLES | 73R05 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 194. | MAR174703 | RZ NAPLES | 73R05 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 195. | MAR174704 | RZ NAPLES | 73R05 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 196. | MAR174705 | RZ NAPLES | 73R05 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 197. | MAR174706 | RZ NAPLES | 73R05 | ($8,180) | $0 | $0 | $0 | $0 | $0 | ($8,180) |
| 198. | MAR174707 | RZ NAPLES | 73R05 | ($36,316) | $0 | $0 | $0 | $0 | $0 | ($36,316) |
| 199. | MAR174712 | DORADO BEACH, A RITZ-CARLTON RESERVE | 73T46 | $16,570 | $0 | $0 | $0 | $0 | $0 | $16,570 |
| 200. | MAR174713 | CHARLESTON KIAWAH ISLAND/ANDELL INN | 569S5 | $0 | $191 | $148 | $0 | $0 | $0 | $339 |
| 201. | MAR174714 | FI KEY WEST | 432Z8 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 202. | MAR174715 | FFS KEY WEST AT THE KEYS COLLECTION | 434V6 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 203. | MAR174719 | CY KING KAMEHAMEHA'S KONA BEACH HOTEL | 652T7 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 204. | MAR174720 | CY KING KAMEHAMEHA'S KONA BEACH HOTEL | 652T7 | $0 | $115 | $0 | $0 | $0 | $0 | $115 |
| 205. | MAR174721 | CY KING KAMEHAMEHA'S KONA BEACH HOTEL | 652T7 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 206. | MAR174722 | CY KING KAMEHAMEHA'S KONA BEACH HOTEL | 652T7 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 207. | MAR174746 | MIAMI BEACH SOUTH BEACH | 57F49 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 208. | MAR174747 | MIAMI BEACH SOUTH BEACH | 57F49 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 209. | MAR174750 | THE NEW YORK EDITION | 79TN9 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 210. | MAR174751 | THE NEW YORK EDITION | 79TN9 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 211. | MAR174752 | THE NEW YORK EDITION | 79TN9 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 212. | MAR174756 | RZ GOLF RESORT NAPLES | 73R55 | ($21,390) | ($91,483) | $0 | $0 | $0 | $0 | ($112,873) |
| 213. | MAR174758 | RZ GOLF RESORT NAPLES | 73R55 | $0 | ($25,831) | $0 | $0 | $0 | $0 | ($25,831) |
| 214. | MAR174759 | RZ NAPLES | 73R05 | ($11,041) | ($6,201) | $0 | $0 | $0 | $0 | ($17,242) |
| 215. | MAR174760 | RZ NAPLES | 73R05 | $0 | ($27,219) | $0 | $0 | $0 | $0 | ($27,219) |
| 216. | MAR174761 | RZ NAPLES | 73R05 | $0 | ($27,046) | $0 | $0 | $0 | $0 | ($27,046) |
| 217. | MAR174762 | RZ NAPLES | 73R05 | $0 | ($38,903) | $0 | $0 | $0 | $0 | ($38,903) |
| 218. | MAR174763 | RZ NAPLES | 73R05 | $0 | ($4,118) | $0 | $0 | $0 | $0 | ($4,118) |
| 219. | MAR174764 | RZ NAPLES | 73R05 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 220. | MAR174768 | DORADO BEACH, A RITZ-CARLTON RESERVE | 73T46 | $0 | $9,755 | $0 | $0 | $0 | $0 | $9,755 |
| 221. | MAR174769 | CHARLESTON KIAWAH ISLAND/ANDELL INN | 569S5 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 222. | MAR174770 | FI KEY WEST | 432Z8 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 223. | MAR174771 | FFS KEY WEST AT THE KEYS COLLECTION | 434V6 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 224. | MAR174773 | CY KING KAMEHAMEHA'S KONA BEACH HOTEL | 652T7 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 225. | MAR174790 | MIAMI BEACH SOUTH BEACH | 57F49 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 226. | MAR174792 | THE NEW YORK EDITION | 79TN9 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 227. | MAR174793 | THE NEW YORK EDITION | 79TN9 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 228. | MAR174794 | THE NEW YORK EDITION | 79TN9 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 229. | MAR174798 | RZ GOLF RESORT NAPLES | 73R55 | $0 | ($700) | $0 | $0 | $0 | $0 | ($700) |
| 230. | MAR174799 | RZ GOLF RESORT NAPLES | 73R55 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

**EXHIBIT 10 - PAGE 842**

| No. | Bates | Property | Business Unit | 9/9-12/31 2015 | 2016 | 2017 | 2018 | 2019 | 1/1 - 2/4 2020 | Period Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 231. | MAR174800 | RZ GOLF RESORT NAPLES | 73R55 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 232. | MAR174801 | RZ NAPLES | 73R05 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 233. | MAR174802 | RZ NAPLES | 73R05 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 234. | MAR174803 | RZ NAPLES | 73R05 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 235. | MAR174804 | RZ NAPLES | 73R05 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 236. | MAR174805 | RZ NAPLES | 73R05 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 237. | MAR174807 | DORADO BEACH, A RITZ-CARLTON RESERVE | 73T46 | $0 | $12,795 | $51,920 | $0 | $0 | $0 | $64,715 |
| 238. | MAR174816 | CY KING KAMEHAMEHA'S KONA BEACH HOTEL | 652T7 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 239. | MAR174817 | CY KING KAMEHAMEHA'S KONA BEACH HOTEL | 652T7 | $0 | $0 | $0 | $0 | $19,582 | $0 | $19,582 |
| 240. | MAR174863 | RZ GOLF RESORT NAPLES | 73R55 | $0 | $0 | $0 | $4,554 | $289,465 | $0 | $294,019 |
| 241. | MAR174864 | RZ GOLF RESORT NAPLES | 73R55 | $0 | $0 | $0 | $0 | $183,149 | $0 | $183,149 |
| 242. | MAR174865 | RZ GOLF RESORT NAPLES | 73R55 | $0 | $0 | $0 | $0 | $253,094 | $0 | $253,094 |
| 243. | MAR174866 | RZ GOLF RESORT NAPLES | 73R55 | $0 | $0 | $0 | $0 | $7,510 | $107,154 | $114,664 |
| 244. | MAR174867 | RZ NAPLES | 73R05 | $0 | $0 | $0 | $0 | $148,627 | $0 | $148,627 |
| 245. | MAR174868 | RZ NAPLES | 73R05 | $0 | $0 | $0 | $0 | $188,538 | $0 | $188,538 |
| 246. | MAR174869 | RZ NAPLES | 73R05 | $0 | $0 | $0 | $0 | $263,855 | $0 | $263,855 |
| 247. | MAR174870 | RZ NAPLES | 73R05 | $0 | $0 | $0 | $0 | $335,386 | $0 | $335,386 |
| 248. | MAR174871 | RZ NAPLES | 73R05 | $0 | $0 | $0 | $0 | $229,786 | $0 | $229,786 |
| 249. | MAR174872 | RZ NAPLES | 73R05 | $0 | $0 | $0 | $0 | $383,865 | $2,415 | $386,280 |
| 250. | MAR174873 | RZ NAPLES | 73R05 | $0 | $0 | $0 | $0 | $16,262 | $136,817 | $153,079 |
| 251. | MAR174907 | DORADO BEACH, A RITZ-CARLTON RESERVE | 73T46 | $0 | $0 | $0 | $1,180 | $16,906 | $0 | $18,086 |
| 252. | MAR174908 | DORADO BEACH, A RITZ-CARLTON RESERVE | 73T46 | $0 | $0 | $0 | $0 | $2,280 | $2,609 | $4,889 |
| 253. | MAR174918 | HOTEL TRIO HEALDSBURG | 56B27 | $0 | $0 | $0 | $0 | $251,390 | $0 | $251,390 |
| 254. | MAR174919 | HOTEL TRIO HEALDSBURG | 56B27 | $0 | $0 | $0 | $0 | $13,338 | $29,322 | $42,660 |
| 255. | MAR174931 | CY KING KAMEHAMEHA'S KONA BEACH HOTEL | 652T7 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 256. | MAR174932 | CY KING KAMEHAMEHA'S KONA BEACH HOTEL | 652T7 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 257. | MAR174937 | CHARLESTON KIAWAH ISLAND/ANDELL INN | 569S5 | $0 | $0 | $0 | $60 | $0 | $0 | $60 |
| 258. | MAR174938 | FI KEY WEST | 432Z8 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 259. | MAR174939 | FFS KEY WEST AT THE KEYS COLLECTION | 434V6 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 260. | MAR174942 | CY KING KAMEHAMEHA'S KONA BEACH HOTEL | 652T7 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 261. | MAR174943 | CY KING KAMEHAMEHA'S KONA BEACH HOTEL | 652T7 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 262. | MAR174949 | MIAMI BEACH SOUTH BEACH | 57F49 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 263. | MAR174959 | CHARLESTON KIAWAH ISLAND/ANDELL INN | 569S5 | $0 | $0 | $0 | $26 | $14 | $0 | $40 |
| 264. | MAR174960 | FI KEY WEST | 432Z8 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 265. | MAR174961 | FFS KEY WEST AT THE KEYS COLLECTION | 434V6 | $0 | $0 | $0 | $120,826 | $37,288 | $0 | $158,113 |
| 266. | MAR174969 | CY KING KAMEHAMEHA'S KONA BEACH HOTEL | 652T7 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 267. | MAR174970 | CY KING KAMEHAMEHA'S KONA BEACH HOTEL | 652T7 | $0 | $0 | $0 | $0 | $12 | $0 | $12 |
| 268. | MAR174983 | MIAMI BEACH SOUTH BEACH | 57F49 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 269. | MAR174989 | THE NEW YORK EDITION | 79TN9 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 270. | MAR174999 | RZ GOLF RESORT NAPLES | 73R55 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 271. | MAR175000 | RZ NAPLES | 73R05 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 272. | MAR175012 | DORADO BEACH, A RITZ-CARLTON RESERVE | 73T46 | $0 | $0 | $855 | $0 | $0 | $0 | $855 |
| 273. | MAR175015 | HOTEL TRIO HEALDSBURG | 56B27 | $0 | $0 | $0 | $162,692 | $33,925 | $0 | $196,617 |
| 274. | MAR175023 | CHARLESTON KIAWAH ISLAND/ANDELL INN | 569S5 | $0 | $0 | $0 | $0 | $29,266 | $0 | $29,266 |
| 275. | MAR175024 | FI KEY WEST | 432Z8 | $0 | $0 | $0 | $0 | $111,459 | $0 | $111,459 |
| 276. | MAR175025 | FFS KEY WEST AT THE KEYS COLLECTION | 434V6 | $0 | $0 | $0 | $0 | $257,672 | $0 | $257,672 |

**EXHIBIT 10 - PAGE 843**

6 of 7

| No. | Bates | Property | Business Unit | 9/9-12/31 2015 | 2016 | 2017 | 2018 | 2019 | 1/1 - 2/4 2020 | Period Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 277. | MAR175037 | MIAMI BEACH SOUTH BEACH | 57F49 | $0 | $0 | $0 | $0 | $80,529 | $0 | $80,529 |
| 278. | MAR175039 | THE RITZ-CARLTON, BAL HARBOUR | 73R86 | $0 | $0 | $0 | $99,891 | $0 | $0 | $99,891 |
| 279. | MAR175041 | RESIDENCE INN BY MARRIOTT MYRTLE BEACH | 56B15 | $0 | $0 | $0 | $0 | $178,684 | $0 | $178,684 |
| 280. | MAR175043 | THE NEW YORK EDITION | 79TN9 | $0 | $0 | $0 | $258,975 | $0 | $0 | $258,975 |
| 281. | MAR175047 | RZ GOLF RESORT NAPLES | 73R55 | $0 | $0 | $0 | $95,239 | $0 | $0 | $95,239 |
| 282. | MAR175048 | RZ NAPLES | 73R05 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 283. | MAR175054 | DORADO BEACH, A RITZ-CARLTON RESERVE | 73T46 | $0 | $0 | $0 | $14,890 | $0 | $0 | $14,890 |
| 284. | MAR175057 | HOTEL TRIO HEALDSBURG | 56B27 | $0 | $0 | $0 | $1,080 | $141,294 | $0 | $142,374 |
| 285. | MAR175076 | CHARLESTON KIAWAH ISLAND/ANDELL INN | 569S5 | $0 | $0 | $0 | $0 | $142,399 | $0 | $142,399 |
| 286. | MAR175077 | CHARLESTON KIAWAH ISLAND/ANDELL INN | 569S5 | $0 | $0 | $0 | $0 | $3,892 | $10,752 | $14,644 |
| 287. | MAR175111 | FI KEY WEST | 432Z8 | $0 | $0 | $0 | $0 | $348,011 | $0 | $348,011 |
| 288. | MAR175112 | FI KEY WEST | 432Z8 | $0 | $0 | $0 | $0 | $8,900 | $64,125 | $73,025 |
| 289. | MAR175113 | FFS KEY WEST AT THE KEYS COLLECTION | 434V6 | $0 | $0 | $0 | $0 | $285,697 | $0 | $285,697 |
| 290. | MAR175114 | FFS KEY WEST AT THE KEYS COLLECTION | 434V6 | $0 | $0 | $0 | $0 | $8,139 | $53,725 | $61,864 |
| 291. | MAR175175 | CY KING KAMEHAMEHA'S KONA BEACH HOTEL | 652T7 | $0 | $0 | $0 | $0 | $219,109 | $0 | $219,109 |
| 292. | MAR175176 | CY KING KAMEHAMEHA'S KONA BEACH HOTEL | 652T7 | $0 | $0 | $0 | $0 | $231,548 | $0 | $231,548 |
| 293. | MAR175177 | CY KING KAMEHAMEHA'S KONA BEACH HOTEL | 652T7 | $0 | $0 | $0 | $0 | $397,802 | $0 | $397,802 |
| 294. | MAR175178 | CY KING KAMEHAMEHA'S KONA BEACH HOTEL | 652T7 | $0 | $0 | $0 | ($247) | $42,935 | $208,283 | $250,970 |
| 295. | MAR175239 | MIAMI BEACH SOUTH BEACH | 57F49 | $0 | $0 | $0 | $0 | $272,340 | $0 | $272,340 |
| 296. | MAR175240 | MIAMI BEACH SOUTH BEACH | 57F49 | $0 | $0 | $0 | $0 | $9,350 | $43,648 | $52,998 |
| 297. | MAR175249 | THE RITZ-CARLTON, BAL HARBOUR | 73R86 | $0 | $0 | $0 | $10,142 | $347,650 | $0 | $357,792 |
| 298. | MAR175250 | THE RITZ-CARLTON, BAL HARBOUR | 73R86 | $0 | $0 | $0 | $0 | $444,308 | $40 | $444,348 |
| 299. | MAR175251 | THE RITZ-CARLTON, BAL HARBOUR | 73R86 | $0 | $0 | $0 | $0 | $2,801 | $76,993 | $79,794 |
| 300. | MAR175254 | RESIDENCE INN BY MARRIOTT MYRTLE BEACH | 56B15 | $0 | $0 | $0 | $0 | $342,912 | $0 | $342,912 |
| 301. | MAR175255 | RESIDENCE INN BY MARRIOTT MYRTLE BEACH | 56B15 | $0 | $0 | $0 | $0 | $7,815 | $25,006 | $32,821 |
| 302. | MAR175259 | THE NEW YORK EDITION | 79TN9 | $0 | $0 | $0 | $3,990 | $424,920 | $0 | $428,910 |
| 303. | MAR175260 | THE NEW YORK EDITION | 79TN9 | $0 | $0 | $0 | $0 | $486,113 | $0 | $486,113 |
| 304. | MAR175261 | THE NEW YORK EDITION | 79TN9 | $0 | $0 | $0 | $0 | $489,072 | $0 | $489,072 |
| 305. | MAR175262 | THE NEW YORK EDITION | 79TN9 | $0 | $0 | $0 | $0 | $6,330 | $109,640 | $115,970 |
| 306. | MAR175276 | THE TIMES SQUARE EDITION | 79T12 | $0 | $0 | $0 | $0 | $376,238 | $0 | $376,238 |
| 307. | MAR175277 | THE TIMES SQUARE EDITION | 79T12 | $0 | $0 | $0 | $0 | $278,609 | $0 | $278,609 |
| 308. | MAR175278 | THE TIMES SQUARE EDITION | 79T12 | $0 | $0 | $0 | $0 | $367,357 | $0 | $367,357 |
| 309. | MAR175279 | THE TIMES SQUARE EDITION | 79T12 | $0 | $0 | $0 | $0 | $448,746 | $0 | $448,746 |
| 310. | MAR175280 | THE TIMES SQUARE EDITION | 79T12 | $0 | $0 | $0 | $0 | $445,526 | $0 | $445,526 |
| 311. | MAR175281 | THE TIMES SQUARE EDITION | 79T12 | $0 | $0 | $0 | $0 | $13,440 | $173,985 | $187,425 |
| | | **Total** | | | | | | | | **$58,393,980** |

**EXHIBIT 10 - PAGE 844**

| No. | Charge Code | No. | Charge Code | No. | Charge Code |
|-----|-------------|-----|-------------|-----|-------------|
| 1. | ADJ RSRT | 61. | RSORT CR | 121. | $100 Resort Credit (one time) |
| 2. | Amenity | 62. | RSRT ADJ | 122. | $100 Resort Credit Per Day |
| 3. | Des Fee | 63. | RSRT CNT | 123. | $100 Resort Credit Posted Once |
| 4. | dest | 64. | RSRT CR | 124. | $1000 Resort Credit |
| 5. | DEST ADJ | 65. | RSRT CRD | 125. | $12 Destination Fee |
| 6. | DEST FEE | 66. | RSRT FEE | 126. | $15 Destination Amenity Fee |
| 7. | DEST FEE & TELECOMM | 67. | RSRT VCH | 127. | $15 Destination Fee |
| 8. | DEST. FE | 68. | RSRTADJ | 128. | $15 Group Destination Fee |
| 9. | DESTADJ | 69. | RSRTCFEE | 129. | $15 Spcl Grp Resort Chg |
| 10. | DESTFEE | 70. | RSRTCRDT | 130. | $15 Spcl Grp Resort Chg (water |
| 11. | DESTINAT | 71. | RSRTCRED | 131. | $150 Resort Credit |
| 12. | DESTINATION | 72. | RSRTCREDT | 132. | $17 Destination Fee |
| 13. | DESTINATION FEE | 73. | RSRTFEE | 133. | $17 Resort Fee |
| 14. | DST ADJ | 74. | RSRTPCKR | 134. | $17 Spcl Grp Resort Chg (water |
| 15. | DST FEE | 75. | RSRTTBID | 135. | $17 Spcl Grp Resort Chg(water/ |
| 16. | DSTFEE | 76. | RST ADJ | 136. | $17 Spcl Resort Chg(water/WIFI |
| 17. | DSTNTN F | 77. | RST CRDT | 137. | $19 Destination Fee |
| 18. | FACILFEE | 78. | RST CRED | 138. | $20 Destination Fee |
| 19. | RCREDIT | 79. | RST CRED | 139. | $20 Resort Fee |
| 20. | RECREDIT | 80. | RST FE A | 140. | $20 Resort Service Charge |
| 21. | RESCRDT | 81. | RST FEE | 141. | $25 Destination Amenity Fee |
| 22. | RESFEADJ | 82. | RST OFST | 142. | $25 Destination Fee |
| 23. | RESFEE G | 83. | RSTCREDI | 143. | $25 Group Resort Fee |
| 24. | Resort | 84. | RSTCREDT | 144. | $25 Resort Credit |
| 25. | RESORT C | 85. | RSTFEADJ | 145. | $250 Resort Credit |
| 26. | RESORT CRDT | 86. | RSTFEE | 146. | $26 Discounted Resort Service |
| 27. | Resort Credit | 87. | RSTFEE G | 147. | $29 Resort Service Charge |
| 28. | RESORT CREDIT $50 PER DAY | 88. | RSTFEEAD | 148. | $30 Destination Fee |
| 29. | RESORT CREDIT ADJ | 89. | TRSRTCHG | 149. | $30 Resort Credit Per Night |
| 30. | RESORT F | 90. | $25 RF | 150. | $30 Resort Fee |
| 31. | Resort Fee | 91. | $30 ADJ | 151. | $33 Destination Fee |
| 32. | RESORTCH | 92. | $30 RF | 152. | $33 Resort Fee |
| 33. | RESORTCR | 93. | $35 ADJ | 153. | $35 Daily Resort Charge |
| 34. | RESORTFE | 94. | $35 RF | 154. | $35 Resort Service Charge |
| 35. | ResortFee | 95. | 15% RSRT | 155. | $40 Daily Resort Charge |
| 36. | RESORTSH | 96. | ADJ DEST | 156. | $5 Group Destination Fee |
| 37. | RESORTSH GL 11756 | 97. | ADJDESTF | 157. | $5 Resort Fee |
| 38. | RESORTSH GL 11971 | 98. | DAF ADJ | 158. | $50 Daily Resort Credit |
| 39. | RESORTSH GL 13725 | 99. | DAF ELIT | 159. | $50 Resort Credit |
| 40. | RESORTSH GL 3071 | 100. | DAF FEE | 160. | $50 Resort Credit - One Time C |
| 41. | RESORTSH GL 3470 | 101. | DAF GP | 161. | $50 Resort Credit Posted Once |
| 42. | RESORTSH GL 3558 | 102. | ELITE RF | 162. | $50 Resort Fee |
| 43. | RESORTSH GL 4933 | 103. | ELITE$25 | 163. | $7 Group Destination Fee |
| 44. | RESORTSH GL 7858 | 104. | ELITE$30 | 164. | $75 Resort Credit - One Time C |
| 45. | RESORTSH GL 8222 | 105. | ELITE$35 | 165. | $75 Resort Credit Posted Once |
| 46. | RESORTSH GL 8873 | 106. | GDESTADJ | 166. | 100 RST DAILY Credit |
| 47. | RESRT CR | 107. | GDESTFEE | 167. | 100 USD Resort Credit |
| 48. | RESRT FE | 108. | GRP RF | 168. | 10Usd Rsrt Svc Fee |
| 49. | RESRTFEE | 109. | GRSRTCHG | 169. | 150 USD Resort Credit |
| 50. | REST ADJ | 110. | RESTHOSP | 170. | 15Usd Rsrt Svc Fee |
| 51. | RESTADJ | 111. | TDESTFEE | 171. | 2 nts waived resort fee |
| 52. | RESTFE A | 112. | $10 Destination Fee | 172. | 25Usd Rsrt Svc Fee |
| 53. | RESTFEE A | 113. | $10 Facilities Fee | 173. | 30Usd Rsrt Svc Fee |
| 54. | RF - GET | 114. | $10 Group Destination Fee | 174. | 5 Nts Resort Service Charge |
| 55. | RF ADJUS | 115. | $10 Resort Fee To MVC | 175. | 50 USD Resort Credit |
| 56. | RF OFFSE | 116. | $10 Resort Fee-Group | 176. | 50$ Resort Credit |
| 57. | RFEE ADJ | 117. | $10 Spcl Group Resort Chg (Wat | 177. | 75 USD Resort Credit |
| 58. | RFEEADJ | 118. | $100 Platinum Resort Credit | 178. | 75 USD Resort Credit Daily |
| 59. | RFREBATE | 119. | $100 Resort Credit | 179. | add resort fee |
| 60. | RSFEE ADJ | 120. | $100 Resort Credit - One Time | 180. | Adj - Destination Fee |

| No. | Charge Code | No. | Charge Code | No. | Charge Code |
|---|---|---|---|---|---|
| 181. | Adj - Grp Destination Fee | 241. | Ceremony Facility Fee | 301. | From MS DAILY RESORT, CREDIT |
| 182. | -ADJ AAA $50RESORT CREDIT | 242. | Civic Fee (RSF) | 302. | From Resort Fee, Component |
| 183. | Adj Amenity Fee | 243. | Consortia Resort Fee Applies | 303. | Group Destination Fee |
| 184. | Adj Boogie Board-Resort Fee | 244. | Credit cc resort svc fee | 304. | Group Resort Credit |
| 185. | -ADJ CS Daily Resort Charge 40 | 245. | Credit Resort Fees | 305. | Group Resort Fee |
| 186. | adj dest fee | 246. | CS Daily Resort Charge | 306. | Group Resort Fee $7 |
| 187. | ADJ Destination Amenity Fee | 247. | CS Daily Resort Charge 26 | 307. | Group Resort Fee Concession $5 |
| 188. | Adj Destination Fee | 248. | CS Daily Resort Charge 40 | 308. | Grp Destination Amenity |
| 189. | Adj -Destination Fee DR | 249. | CS Daily Resort Charge 41 | 309. | Grp Destination Fee |
| 190. | Adj Destination Fee Manual | 250. | DAF | 310. | GST Amenity Resort Fee |
| 191. | Adj Destination Services | 251. | DAF REVERSAL | 311. | Guest Amenities |
| 192. | ADJ F+B Dest Fee Usage | 252. | DAF-REBATE | 312. | Guest Amenity |
| 193. | Adj Facility Fee | 253. | Daily Destination Fee | 313. | INSPIRATO - Amenity Fee |
| 194. | Adj FHR Resort Credit | 254. | Daily destination Fee D Folio | 314. | Laundry/valet Destination Fee |
| 195. | ADJ Group Resort Fee | 255. | Daily destination Fees | 315. | McCallie resort fee credit |
| 196. | Adj PKG Resort Fee | 256. | Daily Destination free | 316. | Misc/ DAILY DESTINATION |
| 197. | Adj Plat Resort Fee | 257. | Daily Resort Charge | 317. | Negative Resort Charge  - $36 |
| 198. | Adj Resort Amenity Fee | 258. | Daily Resort Charge $30 | 318. | Negative Resort Charge - $15 |
| 199. | -ADJ Resort Charge 35 CYN | 259. | Daily Resort Charge 15 | 319. | Negative Resort Charge - $17 |
| 200. | -ADJ Resort Charge 40 Main | 260. | Daily Resort Fee | 320. | Negative Resort Charge - $30 |
| 201. | -ADJ Resort Charge GRP 35 | 261. | Daily Resort Service Charge | 321. | Negative Resort Charge - $32 |
| 202. | -ADJ Resort Charge GRP 35 Main | 262. | Daily Resort Service Charge $3 | 322. | Negative Resort Charge - $33 |
| 203. | Adj Resort Credit | 263. | Daily Resort Service Charge $4 | 323. | Negative Resort Charge - $34 |
| 204. | Adj Resort Fee | 264. | DailyResortFee | 324. | Negative Resort Charge -$28 |
| 205. | -ADJ Resort Fee $15.00 | 265. | Day Pass Resort Fee | 325. | Negative Resort Chg - $17 |
| 206. | Adj Resort Fee Group | 266. | DEST CREDIT | 326. | No Destination Amenity Fee -$2 |
| 207. | Adj Resort Fee Leisure | 267. | dest fee refund | 327. | One Time $500 Resort Credit |
| 208. | ADJ Resort Fee Transient Accom | 268. | Dest Fees | 328. | One Time Only $50 Resort Credi |
| 209. | Adj Resort Fee Upgrade | 269. | DESTINATION | 329. | One Time Only $25 Resort Credi |
| 210. | adj RF Dr. Hagan 3.21.19 | 270. | Destination Amenities Fee | 330. | One Time Post For RSF $15 |
| 211. | adj RF Dr. Hagan 3.24.19 | 271. | DESTINATION AMENITY | 331. | Onetime $75 Resort Credit |
| 212. | Adj W Resort Credit | 272. | DESTINATION AMENITY FEE | 332. | Package $100 Resort Credit |
| 213. | Adj. Destination adj | 273. | Destination Fee | 333. | Package $200 Amex Resort Credi |
| 214. | Adj. Resort Amenity Program | 274. | Destination Fee Adjustment | 334. | Package $275 Amex Resort Credi |
| 215. | Adj. Resort Credit | 275. | Destination Fee Adjustment Cod | 335. | Package $40 Resort Credit |
| 216. | Adj. Resort Fee | 276. | Destination Fee and Parking | 336. | Package $50 Amex Cent Resort C |
| 217. | Adj. Resort Fees | 277. | Destination Fee Charge Code | 337. | Package $50 Resort Credit |
| 218. | Adj. Spa DestFee Amenity | 278. | Destination Fee cr | 338. | Package Resort Credit |
| 219. | Adj.ResortFee | 279. | Destination Fee Error Posting | 339. | Package Resort Fee |
| 220. | Adjust DAF | 280. | Destination Fee Manual | 340. | Packaged Resort Credit |
| 221. | Adjust Resort Fee | 281. | Destination Fee Non Tax | 341. | Parking and Destination Fee |
| 222. | Adjust Resort Fee Civic Fee | 282. | Destination Fee Reversal | 342. | PER STAY $50 Resort Credit |
| 223. | Adjust Resort Group | 283. | Destination Fee Tax Exempt | 343. | PKG Resort Fee |
| 224. | Adjust Resort fee Groups | 284. | Destination Fee x2 | 344. | Primp Destination Fee Discount |
| 225. | Adjust Resort Fee Occupancy Ta | 285. | Destination Fees | 345. | Rebate Resort Fee |
| 226. | adjust resort fees | 286. | Destination Occupancy Tax | 346. | REBATE-AMENITY FEE |
| 227. | Adjust To Old Facility Fee | 287. | DestinationFee | 347. | Reduced Platinum Amenity Fee |
| 228. | Adjusted Adj DAF | 288. | Destinaton Fee | 348. | Refund Destination Fee |
| 229. | Adjusted Resort Service fee | 289. | Destintion fee waved | 349. | refund resort fee |
| 230. | Adjustment For Waived DAF | 290. | Discounted RF | 350. | Resort  Fee |
| 231. | Adjustment Resort Fee | 291. | duplicate resort fee by error | 351. | Resort Amenity Fee |
| 232. | Ajdust Resort Fee | 292. | Facilities Fee | 352. | Resort Amenity Program |
| 233. | Amenity Fee | 293. | Facility Fee | 353. | Resort Charge |
| 234. | AMENITY FEE REBATE | 294. | FHR Destination Fee Adjustment | 354. | Resort Charge - $10 |
| 235. | AMEX Resort Fee | 295. | FHR Destination Fee Charge Cod | 355. | Resort Charge - $15 |
| 236. | Amex Resort Fee Applies | 296. | For Resort fee | 356. | Resort Charge - $17 |
| 237. | AX Daily Destination Fee | 297. | For RSF & Valet Parking fee 12 | 357. | Resort Charge - $20 |
| 238. | Bonvoy Resort Fee | 298. | from AR resort fee | 358. | Resort Charge - $25 |
| 239. | Cash Paid Out – Primp Dest Fee | 299. | From DAILY RESORT, CREDIT | 359. | Resort Charge - $28 |
| 240. | Central Parcel's Shared Facili | 300. | From Facility Fee Adj | 360. | Resort Charge - $29.70 |

2 of 3

**EXHIBIT 10 – PAGE 846**

| No. | Charge Code | No. | Charge Code | No. | Charge Code |
|---|---|---|---|---|---|
| 361. | Resort Charge - $30 | 421. | ResortFeeGroup | | |
| 362. | Resort Charge - $32 | 422. | RF | | |
| 363. | Resort Charge - $32.40 | 423. | RF Usage | | |
| 364. | Resort Charge - $33 | 424. | Riptide-Resort Fee | | |
| 365. | Resort Charge - $34 | 425. | riptide-resort fee credit | | |
| 366. | Resort Charge - $35 | 426. | Rodriguez L Resort Fee | | |
| 367. | Resort Charge - $36 | 427. | Room Charge $13 Resort Fee | | |
| 368. | Resort Charge - $37 | 428. | Room Charge $15 Resort Fee | | |
| 369. | Resort Charge - $38 | 429. | Rsf | | |
| 370. | Resort Charge - $42 | 430. | RSF Difference | | |
| 371. | Resort Charge - China & Korean | 431. | Spa DestFee Amenity | | |
| 372. | Resort Charge $12.00 | 432. | Spa Facility Use Fee | | |
| 373. | Resort Charge- $37 | 433. | Spa Resort Credit | | |
| 374. | Resort Charge ($20) | 434. | To DAILY RESORT, CREDIT | | |
| 375. | Resort Charge 35 | 435. | To Facility Fee Adj | | |
| 376. | Resort Charge 35 CYN | 436. | To LexisNexis, ResortFee | | |
| 377. | Resort Charge Group | 437. | To MS DAILY RESORT, CREDIT | | |
| 378. | Resort Charge Groups Only | 438. | To Resort Fee, Component | | |
| 379. | Resort Charge Intl Whls $33.30 | 439. | To Resort Fee, Local Calls | | |
| 380. | Resort Charge Leisure | 440. | To Resort Fee, Long Distance | | |
| 381. | Resort Charge- Local | 441. | To RESORT FEE/TAT | | |
| 382. | Resort Charge LX 21 | 442. | Tom Malone Resort Fee | | |
| 383. | Resort Charge LX 21 CYN | 443. | Transient Room Charge RF | | |
| 384. | Resort Charge TE | 444. | Transient Suite Room Charge RF | | |
| 385. | Resort Chg ($15) | 445. | Waive DAF | | |
| 386. | Resort Chg ($20) | 446. | Waived 2 Night RSF | | |
| 387. | Resort Chg Intl Whls $34.20 | 447. | Waived Destination Fee | | |
| 388. | Resort Fee - $35 Per RM/DAY | 448. | Waived Resort Fee | | |
| 389. | Resort Fee  (GORMAN/MILE) | 449. | Waived Resort Fee 1 Nt | | |
| 390. | Resort Fee - Daily | 450. | Waived Resort Fees | | |
| 391. | Resort Fee - Rebate | 451. | Waived RSF | | |
| 392. | Resort Fee $10 | 452. | Waived RSF per Tim | | |
| 393. | Resort Fee $11.95 | | | | |
| 394. | Resort Fee $12.00 | | | | |
| 395. | Resort Fee $15.00 | | | | |
| 396. | Resort Fee $19.95 | | | | |
| 397. | Resort Fee $20 | | | | |
| 398. | Resort Fee $23.95 Group Resort | | | | |
| 399. | Resort Fee $25 | | | | |
| 400. | Resort fee 08/25-27 | | | | |
| 401. | Resort Fee Adjustment | | | | |
| 402. | Resort Fee Applies | | | | |
| 403. | Resort Fee Civic Fee | | | | |
| 404. | Resort Fee Credit | | | | |
| 405. | Resort Fee Daily | | | | |
| 406. | Resort Fee for 9.04 -9.05 | | | | |
| 407. | Resort Fee Gold/Plat Members | | | | |
| 408. | Resort Fee Group | | | | |
| 409. | Resort Fee Groups | | | | |
| 410. | Resort Fee Occupancy Tax Exemp | | | | |
| 411. | Resort Fee Third Party $ 25 Gs | | | | |
| 412. | Resort Fee Transient | | | | |
| 413. | Resort Fee Transient Accommoda | | | | |
| 414. | Resort Fee Upgrade | | | | |
| 415. | Resort Fee. | | | | |
| 416. | Resort Fees | | | | |
| 417. | Resort Service Charge $25 Dail | | | | |
| 418. | Resort Service Charge $35 | | | | |
| 419. | Resort Service Charge-$20 Per | | | | |
| 420. | ResortFeeCivicFee | | | | |

**EXHIBIT 10 - PAGE 847**

| No. | Property Description | Business Unit | 9/9 - 12/31 2015 | 2016 | 2017 | 2018 | 2019 | 1/1 - 2/4 2020 [1] | Total |
|---|---|---|---|---|---|---|---|---|---|
| | **Managed Hotels: Resort Fees Paid by U.S. Residents From Reservations Booked on Marriott.com** | | | | | | | | |
| 1 | BR LODGE AT SONOMA RESORT/SPA | 9673A | $0 | $0 | $237,413 | $4,360 | $768,461 | $48,533 | $1,058,767 |
| 2 | BR NEW YORK/TIMES SQUARE | 9671T | $0 | $0 | $179,585 | $4,950 | $685,830 | $83,430 | $953,795 |
| 3 | BR Orlando Hotel at Sea World | 9671H | $0 | $0 | $250,302 | $8,450 | $659,873 | $35,848 | $954,473 |
| 4 | CORONADO ISLAND MARRIOTT RESORT & SPA | 337U6 | $0 | $0 | $260,889 | $19,838 | $1,042,847 | $94,170 | $1,417,743 |
| 5 | DESERT SPRING A JW MARRIOTT & RESORT | 3370000 | $0 | $0 | $250,960 | $12,838 | $803,176 | $71,966 | $1,138,941 |
| 6 | ESMERALDA RESORT & SPA, INDIAN WELLS | 9672P | $0 | $0 | $204,490 | $6,923 | $598,505 | $48,045 | $857,963 |
| 7 | FT LAUDERDALE MARRIOTT HARBOR BEACH | 337C6 | $0 | $0 | $521,899 | $26,568 | $1,645,475 | $115,093 | $2,309,035 |
| 8 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $0 | $0 | $332,821 | $16,239 | $810,501 | $58,427 | $1,217,988 |
| 9 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $864,866 | $30,100 | $1,975,290 | $88,501 | $2,958,758 |
| 10 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $0 | $0 | $531,967 | $30,025 | $1,686,281 | $166,412 | $2,414,685 |
| 11 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | $0 | $0 | $0 | $12,167 | $989,362 | $66,093 | $1,067,622 |
| 12 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $0 | $0 | $574,229 | $27,026 | $1,397,883 | $53,340 | $2,052,479 |
| 13 | JW DESERT RIDGE RST AND SPA | 337X2 | $0 | $76 | $280,574 | $24,465 | $1,090,699 | $65,615 | $1,461,429 |
| 14 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $0 | $0 | $0 | $0 | $691,287 | $106,250 | $797,537 |
| 15 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | $0 | $30 | $823,417 | $31,630 | $2,477,999 | $40,963 | $3,374,040 |
| 16 | JW MARRIOTT SCOTTSDALE CAMELBACK INN® | 33714 | $0 | $0 | $94,524 | $10,720 | $653,575 | $45,954 | $804,773 |
| 17 | JW MARRIOTT TUCSON STARR PASS RESORT & S | 337X6 | $0 | $0 | $311,091 | $9,009 | $865,806 | $75,448 | $1,261,355 |
| 18 | JW RESORT AT GRANDE LAKES | 337X7 | $0 | $0 | $428,782 | $27,440 | $1,311,828 | $55,672 | $1,823,722 |
| 19 | KAUAI RESORT BEACH CB | 397R8 | $30 | $0 | $0 | $300,280 | $770,770 | $73,876 | $1,144,956 |
| 20 | MARCO ISLAND RESORT GOLF/SPA | 33747 | $0 | $0 | $270,514 | $31,032 | $1,798,601 | $99,337 | $2,199,484 |
| 21 | MARRIOTT MARQUIS NEW YORK | 33789 | $0 | $0 | $733,253 | $44,346 | $3,343,800 | $285,605 | $4,407,004 |
| 22 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | $0 | $0 | $0 | $34,735 | $2,352,205 | $180,585 | $2,567,525 |
| 23 | MARRIOTT STANTON SOUTH BEACH | 337U4 | $0 | $0 | $168,311 | $14,277 | $900,772 | $90,762 | $1,174,122 |
| 24 | NEW YORK EAST SIDE | 337N4 | $0 | $0 | $151,931 | $5,400 | $709,892 | $75,925 | $943,149 |
| 25 | NEWPORT BEACH MARRIOTT HOTEL AND SPA | 33711 | $0 | $0 | $382,738 | $12,248 | $1,264,590 | $79,941 | $1,739,517 |
| 26 | NEWPORT, RI | 337M0 | $0 | $0 | $0 | $0 | $442,934 | $25,561 | $468,495 |
| 27 | NY MARRIOTT DOWNTOWN | 337C7 | $0 | $0 | $0 | $2,550 | $456,227 | $14,400 | $473,177 |
| 28 | NYC BROOKLYN BRIDGE | 337U0 | $0 | $0 | $0 | $7,281 | $676,192 | $48,100 | $731,574 |

**Todd Hall, et al. v. Marriott International, Inc.**
**Charge Spreadsheets: Marriott.com Booking Method and U.S. Addresses - Summary of Resort Fees**   <span style="color:blue">Schedule 1.11</span>

| No. | Property Description | Business Unit | 9/9 - 12/31 2015 | 2016 | 2017 | 2018 | 2019 | 1/1 - 2/4 2020 [1] | Total |
|---|---|---|---|---|---|---|---|---|---|
| 29 | ORLANDO WORLD CENTER MARRIOTT | 337 | $0 | $0 | $579,272 | $33,795 | $1,874,467 | $147,280 | $2,634,814 |
| 30 | RZ ORLANDO RESORT | 73R51 | $0 | $0 | $103,010 | $7,185 | $321,029 | $24,373 | $455,597 |
| 31 | SAWGRASS RESORT & SPA | 33801 | $0 | $0 | $183,924 | $6,384 | $636,968 | $54,185 | $881,460 |
| 32 | THE ALGONQUIN HOTEL TIMES SQUARE | 27100 | $0 | $0 | $0 | $412,615 | $603,425 | $58,840 | $1,074,880 |
| 33 | THE RITZ-CARLTON, LOS ANGELES AT LA LIVE | 73R74 | $0 | $0 | $0 | $0 | $1,300 | $19,055 | $20,355 |
| 34 | W NEW YORK - TIMES SQUARE | 42SAQ | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | **Resort Fees From Marriott.com Bookings** | | **$30** | **$106** | **$8,720,765** | **$1,214,877** | **$36,307,849** | **$2,597,585** | **$48,841,212** |
| | **Total Resort Fees from Charge Spreadsheets With** | | | | | | | | **$211,381,710** |
| | **Booking Methods Available (from <span style="color:blue">Schedule 1.6</span>):** | | | | | | | | |
| | **% of Resort Fees From Marriott.com Bookings** | | | | | | | | **23%** |

| | Franchised Hotels: Resort Fees Paid by U.S. Customers From Reservations Booked on Marriott.com | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | BR LAS VEGAS | 71F38 | $0 | $0 | $0 | $347,716 | $1,100,024 | $61,049 | $1,508,788 |
| 2 | FORT LAUDERDALE MARRIOTT POMPANO BEACH | 34360 | $0 | $0 | $0 | $142,455 | $389,583 | $34,930 | $566,968 |
| 3 | GRAND HOTEL | 34175 | $0 | $0 | $0 | $99,613 | $0 | $0 | $99,613 |
| 4 | HOLLYWOOD OCEANFRONT | 34290 | $0 | $0 | $0 | $190,881 | $320,190 | $37,334 | $548,406 |
| 5 | HUTCHINSON ISLAND BEACH RESORT,GOLF&MARI | 34214 | $0 | $0 | $0 | $87,930 | $360,560 | $32,300 | $480,790 |
| 6 | INN AT BAY HARBOR, AUTOGRAPH COLLECTION | 77H94 | $0 | $0 | $0 | $4,164 | $15,079 | $503 | $19,747 |
| 7 | JW LAS VEGAS RESORT | 34130 | $0 | $0 | $0 | $332,642 | $937,898 | $55,351 | $1,325,890 |
| 8 | JW MARRIOTT MARQUIS MIAMI | 34317 | $0 | $0 | $0 | $250,594 | $576,674 | $51,600 | $878,868 |
| 9 | JW MARRIOTT SANTA MONICA LE MERIGOT | 34189 | $0 | $0 | $0 | $280,866 | $726,477 | $90,075 | $1,097,418 |
| 10 | Key West Marriott Beachside Hotel | 34339 | $0 | $74 | $0 | $0 | $218 | $0 | $292 |
| 11 | LAGUNA CLIFFS RESORT & SPA | 34145 | $0 | $0 | $0 | $364,801 | $867,294 | $49,260 | $1,281,355 |
| 12 | LEXINGTON GRIFFIN GATE MARRT RESORT, SPA | 34A5M | $0 | $0 | $0 | $0 | $6,049 | $9,545 | $15,594 |
| 13 | MARRIOTT PHOENIX RESORT TEMPE AT THE BUT | 34311 | $0 | $0 | $0 | $106,212 | $357,047 | $34,140 | $497,399 |
| 14 | MARRIOTT SANIBEL HARBOUR RESORT & SPA | 34347 | $0 | $0 | $0 | $178,369 | $646,147 | $51,047 | $875,563 |
| 15 | MYRTLE BEACH RESORT & SPA AT GRANDE DUNE | 34269 | $0 | $0 | $0 | $240,425 | $736,488 | $17,458 | $994,371 |
| 16 | NAPA VALLEY HOTEL AND SPA | 34258 | $0 | $0 | $0 | $220,460 | $428,930 | $40,700 | $690,090 |

**Todd Hall, et al. v. Marriott International, Inc.**
**Charge Spreadsheets: Marriott.com Booking Method and U.S. Addresses - Summary of Resort Fees**    <span style="color:blue">Schedule 1.11</span>

| No. | Property Description | Business Unit | 9/9 - 12/31 2015 | 2016 | 2017 | 2018 | 2019 | 1/1 - 2/4 2020 [1] | Total |
|---|---|---|---|---|---|---|---|---|---|
| 17 | PALM BEACH MARRIOTT SINGER ISLAND BEACH | 34346 | $0 | $0 | $0 | $245,612 | $732,625 | $47,810 | $1,026,047 |
| 18 | PARK CITY MARRIOTT | 34302 | $0 | $0 | $40 | $95,068 | $194,962 | $0 | $290,070 |
| 19 | THE GRAND HOTEL GOLF RESORT & SPA | 77J74 | $0 | $0 | $0 | $252,993 | $673,539 | $36,864 | $963,396 |
| 20 | VAIL MARRIOTT MOUNTAIN RESORT | 34160 | $0 | $0 | $0 | $309,112 | $1,055,087 | $145,263 | $1,509,461 |
| | **Total Resort Fees From Marriott.com Bookings** | | **$0** | **$74** | **$40** | **$3,749,913** | **$10,124,870** | **$795,229** | **$14,670,126** |
| | **Total Resort Fees from Charge Spreadsheets With** | | | | | | | | **$68,477,684** |
| | **Booking Methods Available (from <span style="color:blue">Schedule 1.6</span>):** | | | | | | | | |
| | **% of Resort Fees From Marriott.com Bookings** | | | | | | | | **21%** |

| | **Non-U.S. Hotels: Resort Fees Paid by U.S. Customers From Reservations Booked on Marriott.com** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | THE ROSSEAU,A JW MARRIOTT RESORT & SPA | 34341 | $0 | $0 | $0 | $22,527 | $48,326 | $319 | $71,172 |
| | **Total Resort Fees From Marriott.com Bookings** | | **$30** | **$180** | **$8,720,805** | **$4,987,317** | **$46,481,045** | **$3,393,133** | **$63,582,510** |

Source: MAR173520-175287, Booking Code "000000INTERNET" in Column M titled "PMS ACCT CNTCT" and "USA" in Column L titled "Country"

Notes:
[1]   Based on the 4/8/22 declaration of Lisa Curley, VP of Governance Marriott Business Services at Marriott International, Inc., the Charge Spreadsheets cover the period from
       January 1, 2010 through February 4, 2020 (see paragraph 7).

EXHIBIT 10 - PAGE 850

| No. | MAR Bates | PROPERTY DESCR | Business Unit | (Earliest) ARRIVAL DATE | (Latest) ARRIVAL DATE | Marriott.com Resort Fees [1] |
|---|---|---|---|---|---|---|
| **Managed Hotels:** | | | | | | |
| 1. | 174220 | AC HOTEL MIAMI BEACH | 47A02 | 06/01/19 | 12/30/19 | $0 |
|  | 174221 | AC HOTEL MIAMI BEACH | 47A02 | 11/25/19 | 02/03/20 | $0 |
| 2. | 173630 | BR LODGE AT SONOMA RESORT/SPA | 9673A | 03/03/17 | 12/18/17 | $221,493 |
|  | 173733 | BR LODGE AT SONOMA RESORT/SPA | 9673A | 08/05/17 | 12/30/17 | $15,920 |
|  | 174530 | BR LODGE AT SONOMA RESORT/SPA | 9673A | 07/03/18 | 05/03/19 | $217,706 |
|  | 174531 | BR LODGE AT SONOMA RESORT/SPA | 9673A | 10/15/18 | 11/12/19 | $278,678 |
|  | 174532 | BR LODGE AT SONOMA RESORT/SPA | 9673A | 05/28/19 | 09/16/20 | $271,664 |
|  | 174533 | BR LODGE AT SONOMA RESORT/SPA | 9673A | 09/25/19 | 03/10/20 | $53,306 |
| 3. | 173603 | BR NEW YORK/TIMES SQUARE | 9671T | 05/06/16 | 12/03/17 | $38,840 |
|  | 173604 | BR NEW YORK/TIMES SQUARE | 9671T | 05/04/17 | 09/12/18 | $115,010 |
|  | 173706 | BR NEW YORK/TIMES SQUARE | 9671T | 04/08/17 | 01/01/18 | $25,735 |
|  | 174341 | BR NEW YORK/TIMES SQUARE | 9671T | 04/24/18 | 10/15/19 | $83,225 |
|  | 174342 | BR NEW YORK/TIMES SQUARE | 9671T | 04/24/18 | 10/15/19 | $129,075 |
|  | 174343 | BR NEW YORK/TIMES SQUARE | 9671T | 04/24/18 | 12/12/19 | $200,290 |
|  | 174344 | BR NEW YORK/TIMES SQUARE | 9671T | 04/24/18 | 02/05/20 | $117,240 |
|  | 174345 | BR NEW YORK/TIMES SQUARE | 9671T | 04/24/18 | 02/05/20 | $155,190 |
|  | 174346 | BR NEW YORK/TIMES SQUARE | 9671T | 04/24/18 | 03/17/20 | $89,190 |
| 4. | 173567 | BR Orlando Hotel at Sea World | 9671H | 11/24/16 | 11/03/17 | $70,586 |
|  | 173568 | BR Orlando Hotel at Sea World | 9671H | 02/25/17 | 10/03/17 | $34,711 |
|  | 173569 | BR Orlando Hotel at Sea World | 9671H | 04/28/17 | 11/01/17 | $45,854 |
|  | 173570 | BR Orlando Hotel at Sea World | 9671H | 02/27/17 | 07/15/18 | $72,365 |
|  | 173684 | BR Orlando Hotel at Sea World | 9671H | 03/31/17 | 12/28/17 | $26,787 |
|  | 173825 | BR Orlando Hotel at Sea World | 9671H | 08/16/17 | 07/22/18 | $75 |
|  | 174171 | BR Orlando Hotel at Sea World | 9671H | 08/03/15 | 02/12/19 | $46,695 |
|  | 174172 | BR Orlando Hotel at Sea World | 9671H | 05/22/14 | 01/31/20 | $36,495 |
|  | 174173 | BR Orlando Hotel at Sea World | 9671H | 04/28/16 | 11/16/21 | $34,516 |
|  | 174174 | BR Orlando Hotel at Sea World | 9671H | 04/28/16 | 11/16/21 | $52,119 |
|  | 174175 | BR Orlando Hotel at Sea World | 9671H | 08/03/15 | 07/21/19 | $65,977 |
|  | 174176 | BR Orlando Hotel at Sea World | 9671H | 04/28/16 | 07/17/19 | $91,623 |
|  | 174177 | BR Orlando Hotel at Sea World | 9671H | 04/17/17 | 01/04/20 | $66,502 |
|  | 174178 | BR Orlando Hotel at Sea World | 9671H | 04/28/16 | 07/28/19 | $72,345 |
|  | 174179 | BR Orlando Hotel at Sea World | 9671H | 04/28/16 | 03/16/20 | $47,871 |
|  | 174180 | BR Orlando Hotel at Sea World | 9671H | 05/22/14 | 03/16/20 | $79,234 |
|  | 174181 | BR Orlando Hotel at Sea World | 9671H | 04/17/17 | 01/31/20 | $46,302 |
|  | 174182 | BR Orlando Hotel at Sea World | 9671H | 04/17/17 | 01/31/20 | $23,379 |
|  | 174183 | BR Orlando Hotel at Sea World | 9671H | 04/17/17 | 01/31/20 | $13,622 |
|  | 174184 | BR Orlando Hotel at Sea World | 9671H | 04/17/17 | 11/16/21 | $10,195 |
|  | 174185 | BR Orlando Hotel at Sea World | 9671H | 04/28/16 | 11/16/21 | $17,220 |
| 5. | 173619 | CORONADO ISLAND MARRIOTT RESORT & SPA | 337U6 | 10/02/16 | 10/16/17 | $98,577 |
|  | 173620 | CORONADO ISLAND MARRIOTT RESORT & SPA | 337U6 | 04/22/17 | 12/16/17 | $134,594 |
|  | 173729 | CORONADO ISLAND MARRIOTT RESORT & SPA | 337U6 | 05/29/17 | 02/22/18 | $27,717 |
|  | 173897 | CORONADO ISLAND MARRIOTT RESORT & SPA | 337U6 | 02/06/18 | 11/02/18 | $19,458 |
|  | 174470 | CORONADO ISLAND MARRIOTT RESORT & SPA | 337U6 | 11/30/16 | 09/26/19 | $6,734 |
|  | 174471 | CORONADO ISLAND MARRIOTT RESORT & SPA | 337U6 | 10/12/18 | 09/26/19 | $178,830 |
|  | 174472 | CORONADO ISLAND MARRIOTT RESORT & SPA | 337U6 | 12/08/18 | 11/01/19 | $270,926 |
|  | 174473 | CORONADO ISLAND MARRIOTT RESORT & SPA | 337U6 | 11/30/16 | 11/14/19 | $265,468 |
|  | 174474 | CORONADO ISLAND MARRIOTT RESORT & SPA | 337U6 | 11/30/16 | 12/10/20 | $304,949 |
|  | 174475 | CORONADO ISLAND MARRIOTT RESORT & SPA | 337U6 | 08/09/19 | 03/01/20 | $110,490 |
| 6. | 174637 | CY ORLANDO LKE BUENA VIST/MARRIOTT VLG | 311QU | 03/31/14 | 12/19/14 | |
|  | 174638 | CY ORLANDO LKE BUENA VIST/MARRIOTT VLG | 311QU | 08/05/14 | 02/18/15 | |
|  | 174639 | CY ORLANDO LKE BUENA VIST/MARRIOTT VLG | 311QU | 10/12/14 | 07/26/15 | |
|  | 174640 | CY ORLANDO LKE BUENA VIST/MARRIOTT VLG | 311QU | 07/31/14 | 06/16/15 | |
|  | 174641 | CY ORLANDO LKE BUENA VIST/MARRIOTT VLG | 311QU | 04/30/15 | 08/07/15 | |
|  | 174685 | CY ORLANDO LKE BUENA VIST/MARRIOTT VLG | 311QU | 11/30/14 | 09/10/16 | |
|  | 174686 | CY ORLANDO LKE BUENA VIST/MARRIOTT VLG | 311QU | 11/30/14 | 09/10/16 | |
|  | 174687 | CY ORLANDO LKE BUENA VIST/MARRIOTT VLG | 311QU | 01/11/16 | 05/07/16 | |
|  | 174688 | CY ORLANDO LKE BUENA VIST/MARRIOTT VLG | 311QU | 02/29/16 | 07/29/16 | |
|  | 174739 | CY ORLANDO LKE BUENA VIST/MARRIOTT VLG | 311QU | 06/30/16 | 11/28/16 | |
|  | 174740 | CY ORLANDO LKE BUENA VIST/MARRIOTT VLG | 311QU | 01/11/16 | 05/13/17 | |
|  | 174741 | CY ORLANDO LKE BUENA VIST/MARRIOTT VLG | 311QU | 01/02/17 | 04/28/17 | |
|  | 174742 | CY ORLANDO LKE BUENA VIST/MARRIOTT VLG | 311QU | 04/12/17 | 07/21/17 | |
|  | 174788 | CY ORLANDO LKE BUENA VIST/MARRIOTT VLG | 311QU | 12/29/17 | 04/28/18 | |
|  | 174821 | CY ORLANDO LKE BUENA VIST/MARRIOTT VLG | 311QU | 11/30/18 | 07/12/19 | |
|  | 174822 | CY ORLANDO LKE BUENA VIST/MARRIOTT VLG | 311QU | 03/29/19 | 01/02/20 | |
|  | 174933 | CY ORLANDO LKE BUENA VIST/MARRIOTT VLG | 311QU | 01/01/14 | 03/29/14 | |

**EXHIBIT 10 - PAGE 851**

1 of 27

| No. | MAR Bates | PROPERTY DESCR | Business Unit | (Earliest) ARRIVAL DATE | (Latest) ARRIVAL DATE | Marriott.com Resort Fees [1] |
|---|---|---|---|---|---|---|
| | 174934 | CY ORLANDO LKE BUENA VIST/MARRIOTT VLG | 311QU | 01/31/14 | 10/13/14 | |
| | 174946 | CY ORLANDO LKE BUENA VIST/MARRIOTT VLG | 311QU | 01/11/17 | 05/04/18 | |
| | 174947 | CY ORLANDO LKE BUENA VIST/MARRIOTT VLG | 311QU | 12/29/17 | 08/08/18 | |
| | 174979 | CY ORLANDO LKE BUENA VIST/MARRIOTT VLG | 311QU | 01/05/18 | 01/20/19 | |
| | 174980 | CY ORLANDO LKE BUENA VIST/MARRIOTT VLG | 311QU | 01/11/17 | 12/09/19 | |
| | 175222 | CY ORLANDO LKE BUENA VIST/MARRIOTT VLG | 311QU | 11/30/18 | 11/01/19 | |
| | 175223 | CY ORLANDO LKE BUENA VIST/MARRIOTT VLG | 311QU | 07/31/19 | 12/14/20 | |
| | 175224 | CY ORLANDO LKE BUENA VIST/MARRIOTT VLG | 311QU | 01/05/18 | 05/15/20 | |
| 7. | 173532 | DESERT SPRING A JW MARRIOTT & RESORT | 3370000 | 01/01/15 | 11/29/17 | $70,720 |
| | 173533 | DESERT SPRING A JW MARRIOTT & RESORT | 3370000 | 01/01/15 | 04/27/18 | $53,402 |
| | 173534 | DESERT SPRING A JW MARRIOTT & RESORT | 3370000 | 03/01/17 | 04/13/18 | $99,623 |
| | 173652 | DESERT SPRING A JW MARRIOTT & RESORT | 3370000 | 06/04/17 | 12/28/17 | $27,321 |
| | 173776 | DESERT SPRING A JW MARRIOTT & RESORT | 3370000 | 09/22/17 | 11/04/18 | $3,302 |
| | 173983 | DESERT SPRING A JW MARRIOTT & RESORT | 3370000 | 06/01/14 | 03/10/22 | $51,188 |
| | 173984 | DESERT SPRING A JW MARRIOTT & RESORT | 3370000 | 06/01/14 | 04/24/20 | $98,418 |
| | 173985 | DESERT SPRING A JW MARRIOTT & RESORT | 3370000 | 06/01/14 | 02/29/20 | $53,239 |
| | 173986 | DESERT SPRING A JW MARRIOTT & RESORT | 3370000 | 06/01/14 | 02/29/20 | $104,603 |
| | 173987 | DESERT SPRING A JW MARRIOTT & RESORT | 3370000 | 06/01/14 | 02/29/20 | $79,236 |
| | 173988 | DESERT SPRING A JW MARRIOTT & RESORT | 3370000 | 06/01/14 | 02/29/20 | $52,405 |
| | 173989 | DESERT SPRING A JW MARRIOTT & RESORT | 3370000 | 06/01/14 | 03/06/20 | $89,667 |
| | 173990 | DESERT SPRING A JW MARRIOTT & RESORT | 3370000 | 06/01/14 | 02/29/20 | $104,293 |
| | 173991 | DESERT SPRING A JW MARRIOTT & RESORT | 3370000 | 06/01/14 | 10/24/20 | $77,211 |
| | 173992 | DESERT SPRING A JW MARRIOTT & RESORT | 3370000 | 06/01/14 | 11/10/20 | $88,739 |
| | 173993 | DESERT SPRING A JW MARRIOTT & RESORT | 3370000 | 05/25/15 | 04/22/20 | $37,883 |
| | 173994 | DESERT SPRING A JW MARRIOTT & RESORT | 3370000 | 06/01/14 | 04/26/20 | $47,692 |
| 8. | 173631 | DORADO BEACH, A RITZ-CARLTON RESERVE | 73R84 | 02/25/17 | 12/11/17 | $0 |
| | 173736 | DORADO BEACH, A RITZ-CARLTON RESERVE | 73R84 | 02/21/17 | 12/29/17 | $0 |
| | 173908 | DORADO BEACH, A RITZ-CARLTON RESERVE | 73R84 | 03/12/17 | 11/12/18 | $0 |
| | 174537 | DORADO BEACH, A RITZ-CARLTON RESERVE | 73R84 | 01/24/14 | 07/31/19 | $0 |
| | 174538 | DORADO BEACH, A RITZ-CARLTON RESERVE | 73R84 | 01/24/14 | 02/19/20 | $0 |
| | 174539 | DORADO BEACH, A RITZ-CARLTON RESERVE | 73R84 | 04/02/14 | 02/19/20 | $0 |
| | 174659 | DORADO BEACH, A RITZ-CARLTON RESERVE | 73T46 | 01/01/14 | 12/17/14 | $0 |
| | 174712 | DORADO BEACH, A RITZ-CARLTON RESERVE | 73T46 | 10/01/14 | 12/28/15 | $0 |
| | 174768 | DORADO BEACH, A RITZ-CARLTON RESERVE | 73T46 | 10/14/15 | 12/26/16 | $0 |
| | 174807 | DORADO BEACH, A RITZ-CARLTON RESERVE | 73T46 | 07/25/15 | 12/04/17 | $0 |
| | 174907 | DORADO BEACH, A RITZ-CARLTON RESERVE | 73T46 | 11/17/18 | 01/05/20 | $0 |
| | 174908 | DORADO BEACH, A RITZ-CARLTON RESERVE | 73T46 | 09/05/19 | 02/03/20 | $0 |
| | 175012 | DORADO BEACH, A RITZ-CARLTON RESERVE | 73T46 | 05/27/17 | 09/11/17 | $0 |
| | 175054 | DORADO BEACH, A RITZ-CARLTON RESERVE | 73T46 | 03/05/18 | 11/09/18 | $0 |
| 9. | 173615 | ESMERALDA RESORT & SPA, INDIAN WELLS | 9672P | 11/19/16 | 04/10/18 | $95,155 |
| | 173616 | ESMERALDA RESORT & SPA, INDIAN WELLS | 9672P | 07/19/16 | 12/16/17 | $88,652 |
| | 173722 | ESMERALDA RESORT & SPA, INDIAN WELLS | 9672P | 05/05/17 | 12/29/17 | $20,683 |
| | 174446 | ESMERALDA RESORT & SPA, INDIAN WELLS | 9672P | 01/03/18 | 12/31/19 | $96,079 |
| | 174447 | ESMERALDA RESORT & SPA, INDIAN WELLS | 9672P | 03/30/17 | 12/31/19 | $153,621 |
| | 174448 | ESMERALDA RESORT & SPA, INDIAN WELLS | 9672P | 03/30/17 | 02/23/20 | $87,711 |
| | 174449 | ESMERALDA RESORT & SPA, INDIAN WELLS | 9672P | 03/30/17 | 02/04/20 | $79,045 |
| | 174450 | ESMERALDA RESORT & SPA, INDIAN WELLS | 9672P | 04/30/18 | 10/01/20 | $61,091 |
| | 174451 | ESMERALDA RESORT & SPA, INDIAN WELLS | 9672P | 03/30/17 | 02/18/21 | $121,054 |
| | 174452 | ESMERALDA RESORT & SPA, INDIAN WELLS | 9672P | 03/30/17 | 10/23/20 | $54,873 |
| 10. | 174614 | FI FIS ORLANDO/LBV/MARRIOTT VILLAGE | 582KR | 01/01/14 | 06/17/14 | |
| | 174642 | FI FIS ORLANDO/LBV/MARRIOTT VILLAGE | 582KR | 05/18/14 | 10/29/14 | |
| | 174643 | FI FIS ORLANDO/LBV/MARRIOTT VILLAGE | 582KR | 08/10/14 | 02/26/15 | |
| | 174644 | FI FIS ORLANDO/LBV/MARRIOTT VILLAGE | 582KR | 02/16/15 | 07/30/15 | |
| | 174689 | FI FIS ORLANDO/LBV/MARRIOTT VILLAGE | 582KR | 07/01/15 | 12/29/15 | |
| | 174690 | FI FIS ORLANDO/LBV/MARRIOTT VILLAGE | 582KR | 11/30/15 | 05/29/16 | |
| | 174691 | FI FIS ORLANDO/LBV/MARRIOTT VILLAGE | 582KR | 10/01/15 | 07/29/16 | |
| | 174743 | FI FIS ORLANDO/LBV/MARRIOTT VILLAGE | 582KR | 06/24/16 | 11/28/16 | |
| | 174744 | FI FIS ORLANDO/LBV/MARRIOTT VILLAGE | 582KR | 09/18/16 | 03/29/17 | |
| | 174745 | FI FIS ORLANDO/LBV/MARRIOTT VILLAGE | 582KR | 02/28/17 | 07/06/17 | |
| | 174789 | FI FIS ORLANDO/LBV/MARRIOTT VILLAGE | 582KR | 02/01/18 | 03/24/18 | |
| | 174948 | FI FIS ORLANDO/LBV/MARRIOTT VILLAGE | 582KR | 01/31/18 | 07/30/18 | |
| | 174981 | FI FIS ORLANDO/LBV/MARRIOTT VILLAGE | 582KR | 06/29/18 | 11/29/18 | |
| | 174982 | FI FIS ORLANDO/LBV/MARRIOTT VILLAGE | 582KR | 09/28/18 | 02/17/19 | |
| | 175036 | FI FIS ORLANDO/LBV/MARRIOTT VILLAGE | 582KR | 11/17/18 | 06/27/19 | |
| | 175225 | FI FIS ORLANDO/LBV/MARRIOTT VILLAGE | 582KR | 05/31/19 | 09/29/19 | |
| | 175226 | FI FIS ORLANDO/LBV/MARRIOTT VILLAGE | 582KR | 08/30/19 | 12/29/19 | |

**EXHIBIT 10 - PAGE 852**

| No. | MAR Bates | PROPERTY DESCR | Business Unit | (Earliest) ARRIVAL DATE | (Latest) ARRIVAL DATE | Marriott.com Resort Fees [1] |
|---|---|---|---|---|---|---|
| | 175227 | FI FIS ORLANDO/LBV/MARRIOTT VILLAGE | 582KR | 11/29/19 | 02/03/20 | |
| 11. | 173917 | FRENCHMAN'S REEF & MORNING STAR MARRIOTT | 397S1 | 05/23/17 | 08/27/17 | $0 |
| | 173636 | FRENCHMAN'S REEF & MORNING STAR MARRIOTT | 397S1 | 11/02/16 | 09/05/17 | $0 |
| | 173745 | FRENCHMAN'S REEF & MORNING STAR MARRIOTT | 397S1 | 10/27/16 | 08/30/17 | $0 |
| 12. | 173542 | FT LAUDERDALE MARRIOTT HARBOR BEACH | 337C6 | 02/16/17 | 11/07/17 | $180,217 |
| | 173543 | FT LAUDERDALE MARRIOTT HARBOR BEACH | 337C6 | 12/23/16 | 11/24/17 | $124,277 |
| | 173544 | FT LAUDERDALE MARRIOTT HARBOR BEACH | 337C6 | 05/19/17 | 02/09/18 | $152,181 |
| | 173660 | FT LAUDERDALE MARRIOTT HARBOR BEACH | 337C6 | 02/27/15 | 01/20/18 | $65,225 |
| | 173791 | FT LAUDERDALE MARRIOTT HARBOR BEACH | 337C6 | 04/19/18 | 11/07/18 | $12,849 |
| | 174034 | FT LAUDERDALE MARRIOTT HARBOR BEACH | 337C6 | 04/02/18 | 07/05/20 | $112,482 |
| | 174035 | FT LAUDERDALE MARRIOTT HARBOR BEACH | 337C6 | 09/09/16 | 11/08/20 | $133,456 |
| | 174036 | FT LAUDERDALE MARRIOTT HARBOR BEACH | 337C6 | 04/19/19 | 08/31/20 | $128,945 |
| | 174037 | FT LAUDERDALE MARRIOTT HARBOR BEACH | 337C6 | 09/09/16 | 04/24/21 | $152,270 |
| | 174038 | FT LAUDERDALE MARRIOTT HARBOR BEACH | 337C6 | 09/09/16 | 01/18/21 | $138,356 |
| | 174039 | FT LAUDERDALE MARRIOTT HARBOR BEACH | 337C6 | 09/09/16 | 05/25/20 | $161,578 |
| | 174040 | FT LAUDERDALE MARRIOTT HARBOR BEACH | 337C6 | 09/09/16 | 05/25/20 | $157,674 |
| | 174041 | FT LAUDERDALE MARRIOTT HARBOR BEACH | 337C6 | 09/09/16 | 07/09/21 | $166,315 |
| | 174042 | FT LAUDERDALE MARRIOTT HARBOR BEACH | 337C6 | 09/09/16 | 01/18/21 | $166,251 |
| | 174043 | FT LAUDERDALE MARRIOTT HARBOR BEACH | 337C6 | 09/09/16 | 05/07/21 | $134,169 |
| | 174044 | FT LAUDERDALE MARRIOTT HARBOR BEACH | 337C6 | 09/09/16 | 05/07/21 | $182,616 |
| | 174045 | FT LAUDERDALE MARRIOTT HARBOR BEACH | 337C6 | 09/09/16 | 04/24/21 | $62,816 |
| | 174046 | FT LAUDERDALE MARRIOTT HARBOR BEACH | 337C6 | 09/09/16 | 04/24/21 | $77,360 |
| 13. | 173642 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | 09/21/16 | 09/20/17 | $48,408 |
| | 173643 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | 06/21/16 | 09/30/17 | $52,120 |
| | 173644 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | 09/21/16 | 12/11/17 | $65,583 |
| | 173645 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | 03/02/17 | 12/06/17 | $83,796 |
| | 173646 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | 04/23/17 | 12/23/17 | $27,575 |
| | 173749 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | 03/30/17 | 12/26/17 | $792 |
| | 173750 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | 06/10/17 | 12/29/17 | $53,732 |
| | 173921 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | 05/16/17 | 11/03/17 | $579 |
| | 173922 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | 05/25/17 | 03/09/18 | $542 |
| | 173923 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | 01/22/18 | 08/19/18 | $418 |
| | 173924 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | 10/25/17 | 08/02/18 | $5,712 |
| | 173925 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | 06/11/17 | 08/20/18 | $220 |
| | 173926 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | 02/05/18 | 09/01/18 | $1,536 |
| | 173927 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | 05/16/17 | 11/03/18 | $688 |
| | 174572 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | 01/13/17 | 06/04/19 | $31,841 |
| | 174573 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | 03/27/15 | 01/23/20 | $50,993 |
| | 174574 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | 01/13/17 | 02/13/20 | $31,353 |
| | 174575 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | 01/13/17 | 01/23/20 | $16,411 |
| | 174576 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | 01/13/17 | 01/23/20 | $42,881 |
| | 174577 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | 03/27/15 | 01/23/20 | $36,651 |
| | 174578 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | 03/27/15 | 01/23/20 | $36,341 |
| | 174579 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | 01/13/17 | 01/23/20 | $32,626 |
| | 174580 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | 01/13/17 | 01/23/20 | $19,005 |
| | 174581 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | 01/13/17 | 08/28/20 | $14,730 |
| | 174582 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | 01/13/17 | 01/23/20 | $30,450 |
| | 174583 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | 01/13/17 | 10/20/19 | $23,715 |
| | 174584 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | 01/13/17 | 03/14/20 | $17,458 |
| | 174585 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | 01/13/17 | 01/23/20 | $28,870 |
| | 174586 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | 01/13/17 | 02/16/20 | $42,814 |
| | 174587 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | 01/13/17 | 05/26/20 | $46,337 |
| | 174588 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | 04/18/18 | 01/24/20 | $58,287 |
| | 174589 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | 01/13/17 | 06/22/19 | $21,115 |
| | 174590 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | 01/13/17 | 07/17/19 | $47,133 |
| | 174591 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | 01/13/17 | 01/23/20 | $28,270 |
| | 174592 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | 01/13/17 | 01/23/20 | $27,132 |
| | 174593 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | 01/13/17 | 01/23/20 | $30,942 |
| | 174594 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | 01/13/17 | 01/23/20 | $45,918 |
| | 174595 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | 01/13/17 | 04/02/20 | $47,769 |
| | 174596 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | 01/13/17 | 04/02/20 | $10,579 |
| | 174597 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | 01/13/17 | 04/02/20 | $10,912 |
| | 174598 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | 01/13/17 | 04/16/20 | $18,106 |
| | 174599 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | 04/18/18 | 04/03/20 | $11,393 |
| | 174600 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | 03/27/15 | 02/10/20 | $16,256 |
| 14. | 173522 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 09/28/16 | 09/30/17 | $70,704 |

| No. | MAR Bates | PROPERTY DESCR | Business Unit | (Earliest) ARRIVAL DATE | (Latest) ARRIVAL DATE | Marriott.com Resort Fees [1] |
|---|---|---|---|---|---|---|
| | 173523 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 02/07/17 | 12/21/17 | $84,105 |
| | 173524 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 11/24/16 | 06/09/18 | $104,484 |
| | 173525 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 01/03/17 | 11/29/17 | $48,474 |
| | 173526 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 03/20/16 | 11/13/17 | $67,854 |
| | 173527 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 03/19/17 | 12/04/17 | $36,929 |
| | 173528 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 10/02/16 | 05/28/18 | $69,233 |
| | 173529 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 03/19/17 | 12/11/17 | $63,080 |
| | 173530 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 03/19/17 | 12/15/17 | $39,492 |
| | 173531 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 03/19/17 | 12/27/17 | $98,976 |
| | 173649 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 03/24/17 | 12/27/17 | $2,900 |
| | 173650 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 05/21/17 | 12/29/17 | $85,640 |
| | 173651 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 07/29/17 | 12/31/17 | $92,216 |
| | 173758 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 01/04/18 | 05/05/18 | $160 |
| | 173759 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 01/16/18 | 05/28/18 | $60 |
| | 173760 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 09/05/17 | 06/03/18 | $7,888 |
| | 173761 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 10/04/17 | 07/20/18 | $230 |
| | 173762 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 12/06/17 | 08/28/18 | $70 |
| | 173763 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 02/09/18 | 09/18/18 | $80 |
| | 173765 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 02/21/18 | 10/09/18 | $148 |
| | 173766 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 02/21/18 | 11/06/18 | $180 |
| | 173767 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 11/26/17 | 12/16/18 | $0 |
| | 173768 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 07/06/17 | 12/06/17 | $80 |
| | 173769 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 07/09/17 | 12/06/17 | $153 |
| | 173770 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 09/05/17 | 12/06/17 | $364 |
| | 173771 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 09/04/17 | 12/31/17 | $182 |
| | 173772 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 09/04/17 | 04/28/18 | $170 |
| | 173773 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 12/06/17 | 03/10/18 | $10 |
| | 173774 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 12/06/17 | 03/25/18 | $140 |
| | 173775 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 11/08/17 | 05/17/18 | $220 |
| | 173937 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 04/09/15 | 10/29/19 | $54,901 |
| | 173938 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 05/01/17 | 11/22/19 | $46,276 |
| | 173939 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 04/09/15 | 11/22/19 | $29,770 |
| | 173940 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 04/09/15 | 11/22/19 | $33,584 |
| | 173941 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 05/01/17 | 11/22/19 | $31,992 |
| | 173942 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 04/09/15 | 11/22/19 | $29,979 |
| | 173943 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 05/01/17 | 09/03/20 | $75,344 |
| | 173944 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 05/01/17 | 04/19/20 | $32,882 |
| | 173945 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 05/01/17 | 05/22/20 | $43,740 |
| | 173946 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 04/09/15 | 05/12/20 | $68,311 |
| | 173947 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 04/09/15 | 11/22/19 | $32,440 |
| | 173948 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 04/09/15 | 05/08/19 | $33,987 |
| | 173949 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 04/09/15 | 11/22/19 | $77,220 |
| | 173950 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 05/01/17 | 06/20/20 | $53,178 |
| | 173951 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 05/01/17 | 12/27/19 | $37,310 |
| | 173952 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 05/01/17 | 04/05/20 | $88,948 |
| | 173953 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 05/01/17 | 11/22/19 | $59,309 |
| | 173954 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 05/01/17 | 02/07/20 | $44,880 |
| | 173955 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 05/01/17 | 02/07/20 | $54,328 |
| | 173956 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 05/01/17 | 02/07/20 | $44,390 |
| | 173957 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 05/01/17 | 01/02/20 | $45,340 |
| | 173958 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 05/01/17 | 01/02/20 | $28,216 |
| | 173959 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 04/09/15 | 05/08/19 | $14,080 |
| | 173960 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 05/01/17 | 07/15/20 | $43,164 |
| | 173961 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 06/02/19 | 12/21/19 | $39,845 |
| | 173962 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 05/01/17 | 10/09/20 | $46,470 |
| | 173963 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 04/09/15 | 03/17/20 | $37,545 |
| | 173964 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 05/01/17 | 07/15/20 | $56,745 |
| | 173965 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 05/01/17 | 04/26/20 | $45,337 |
| | 173966 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 04/09/15 | 08/30/20 | $66,480 |
| | 173967 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 05/01/17 | 08/06/20 | $77,340 |
| | 173968 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 05/01/17 | 10/17/20 | $158,603 |
| | 173969 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 06/18/19 | 01/17/20 | $89,398 |
| | 173970 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 05/01/19 | 08/24/19 | $45,760 |
| | 173971 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 05/01/17 | 07/20/19 | $23,020 |
| | 173972 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 05/01/17 | 11/22/19 | $32,040 |
| | 173973 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 05/01/17 | 11/22/19 | $49,950 |

4 of 27

**EXHIBIT 10 - PAGE 854**

| No. | MAR Bates | PROPERTY DESCR | Business Unit | (Earliest) ARRIVAL DATE | (Latest) ARRIVAL DATE | Marriott.com Resort Fees [1] |
|---|---|---|---|---|---|---|
| | 173974 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 05/01/17 | 11/22/19 | $71,740 |
| | 173975 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 05/01/17 | 11/22/19 | $30,253 |
| | 173976 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 04/09/15 | 03/27/21 | $32,270 |
| | 173977 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 07/11/19 | 05/10/20 | $7,710 |
| | 173978 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 07/21/19 | 03/31/20 | $8,996 |
| | 173979 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 05/12/19 | 05/19/20 | $19,335 |
| | 173980 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 08/17/19 | 05/19/20 | $8,770 |
| | 173981 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 07/11/19 | 12/23/20 | $18,140 |
| | 173982 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 04/09/15 | 06/23/20 | $15,220 |
| | 173757 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 04/03/17 | 12/05/17 | |
| | 173764 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | 02/09/18 | 09/21/18 | |
| 15. | 173555 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | 06/23/16 | 12/07/17 | $83,024 |
| | 173556 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | 02/09/17 | 09/12/17 | $30,479 |
| | 173557 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | 03/31/17 | 10/27/17 | $29,121 |
| | 173558 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | 12/24/16 | 12/01/17 | $70,969 |
| | 173559 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | 07/07/17 | 12/16/17 | $176,032 |
| | 173679 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | 01/04/17 | 07/27/17 | $0 |
| | 173680 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | 01/10/17 | 11/01/17 | $6,136 |
| | 173681 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | 05/20/17 | 12/29/17 | $136,169 |
| | 173812 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | 04/18/17 | 10/15/17 | $44 |
| | 173813 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | 04/23/17 | 03/17/18 | ($6) |
| | 173814 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | 11/11/17 | 08/26/18 | $88 |
| | 173815 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | 01/12/18 | 08/26/18 | $3,872 |
| | 173816 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | 02/14/18 | 08/27/18 | $3,798 |
| | 173817 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | 03/29/18 | 10/03/18 | $0 |
| | 173818 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | 01/13/18 | 10/01/18 | ($75) |
| | 173819 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | 03/09/18 | 12/15/18 | $44 |
| | 174116 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | 07/02/18 | 08/25/19 | $82,628 |
| | 174117 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | 09/06/18 | 09/25/19 | $64,049 |
| | 174118 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | 09/14/18 | 11/17/19 | $71,464 |
| | 174119 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | 10/29/18 | 12/26/19 | $43,300 |
| | 174120 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | 09/06/18 | 08/06/19 | $53,053 |
| | 174121 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | 01/14/19 | 09/04/19 | $53,849 |
| | 174122 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | 09/06/18 | 10/10/19 | $63,551 |
| | 174123 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | 02/20/19 | 10/04/19 | $51,617 |
| | 174124 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | 09/06/18 | 10/02/19 | $16,799 |
| | 174125 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | 03/17/19 | 10/04/19 | $41,176 |
| | 174126 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | 09/06/18 | 11/01/19 | $54,848 |
| | 174127 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | 05/23/18 | 08/06/19 | $36,383 |
| | 174128 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | 02/21/19 | 06/28/20 | $72,952 |
| | 174129 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | 09/06/18 | 07/22/20 | $56,655 |
| | 174130 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | 09/06/18 | 01/14/20 | $123,870 |
| | 174131 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | 02/21/19 | 02/16/20 | $95,967 |
| | 174132 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | 09/06/18 | 02/21/20 | $253,767 |
| | 174133 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | 01/00/00 | 01/00/00 | $33,126 |
| | 174134 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | 01/00/00 | 01/00/00 | $54,641 |
| | 174135 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | 08/03/18 | 08/06/19 | $50,470 |
| | 174136 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | 03/10/18 | 12/10/19 | $95,676 |
| | 174137 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | 03/10/18 | 08/06/19 | $48,918 |
| | 174138 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | 08/07/18 | 08/25/19 | $84,632 |
| | 174139 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | 09/06/18 | 11/12/19 | $69,254 |
| | 174140 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | 09/06/18 | 02/01/20 | $88,312 |
| | 174141 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | 02/21/19 | 02/01/20 | $22,360 |
| | 174142 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | 09/06/18 | 02/23/20 | $37,420 |
| | 174143 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | 02/21/19 | 07/03/20 | $27,535 |
| | 174144 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | 02/21/19 | 03/01/20 | $26,720 |
| 16. | 175078 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | 12/18/18 | 03/15/19 | $76,437 |
| | 175079 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | 12/18/18 | 06/12/19 | $20,887 |
| | 175080 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | 12/18/18 | 12/07/19 | $18,906 |
| | 175081 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | 12/18/18 | 12/07/19 | $25,273 |
| | 175082 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | 12/18/18 | 12/07/19 | $37,940 |
| | 175083 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | 12/18/18 | 12/07/19 | $40,867 |
| | 175084 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | 12/18/18 | 03/12/20 | $18,195 |
| | 175085 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | 12/18/18 | 12/07/19 | $37,112 |
| | 175086 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | 12/18/18 | 03/12/20 | $19,891 |
| | 175087 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | 12/18/18 | 12/07/19 | $22,543 |

**EXHIBIT 10 - PAGE 855**

| No. | MAR Bates | PROPERTY DESCR | Business Unit | (Earliest) ARRIVAL DATE | (Latest) ARRIVAL DATE | Marriott.com Resort Fees [1] |
|---|---|---|---|---|---|---|
| | 175088 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | 12/18/18 | 09/23/19 | $37,151 |
| | 175089 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | 12/18/18 | 03/15/19 | $25,043 |
| | 175090 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | 12/18/18 | 12/07/19 | $7,586 |
| | 175091 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | 12/18/18 | 12/07/19 | $17,530 |
| | 175092 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | 12/18/18 | 12/07/19 | $10,396 |
| | 175093 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | 12/18/18 | 09/22/20 | $20,247 |
| | 175094 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | 12/18/18 | 12/07/19 | $15,065 |
| | 175095 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | 12/18/18 | 12/07/19 | $19,507 |
| | 175096 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | 12/18/18 | 02/16/20 | $67,631 |
| | 175097 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | 12/18/18 | 01/11/20 | $71,545 |
| | 175098 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | 12/18/18 | 07/31/20 | $160,906 |
| | 175099 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | 12/18/18 | 03/15/19 | $51,332 |
| | 175100 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | 12/18/18 | 12/07/19 | $32,601 |
| | 175101 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | 12/18/18 | 12/07/19 | $51,174 |
| | 175102 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | 12/18/18 | 12/07/19 | $16,352 |
| | 175103 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | 12/18/18 | 07/25/19 | $12,602 |
| | 175104 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | 12/18/18 | 12/07/19 | $17,045 |
| | 175105 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | 12/18/18 | 09/29/19 | $30,149 |
| | 175106 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | 12/18/18 | 09/08/20 | $53,421 |
| | 175107 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | 12/18/18 | 01/03/22 | $5,953 |
| | 175108 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | 12/18/18 | 10/12/20 | $12,749 |
| | 175109 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | 12/18/18 | 02/12/20 | $6,731 |
| | 175110 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | 12/18/18 | 08/12/20 | $6,854 |
| 17. | 173535 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | 07/23/16 | 09/30/17 | $65,968 |
| | 173536 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | 02/24/17 | 09/30/17 | $86,558 |
| | 173537 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | 03/10/17 | 10/16/17 | $32,392 |
| | 173538 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | 03/25/17 | 11/30/17 | $61,629 |
| | 173539 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | 04/26/17 | 12/26/17 | $117,010 |
| | 173540 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | 05/18/17 | 12/30/17 | $75,320 |
| | 173653 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | 02/19/17 | 12/16/17 | $2,840 |
| | 173654 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | 07/10/17 | 12/31/17 | $132,077 |
| | 173777 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | 05/03/17 | 07/31/18 | $395 |
| | 173778 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | 02/19/18 | 12/03/18 | $920 |
| | 173779 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | 02/19/18 | 12/15/18 | $60 |
| | 173780 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | 07/12/17 | 01/21/18 | $80 |
| | 173781 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | 10/02/17 | 03/04/18 | $60 |
| | 173783 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | 09/15/17 | 05/01/18 | $80 |
| | 173784 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | 07/12/17 | 07/25/18 | $5,004 |
| | 173785 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | 11/01/17 | 08/17/18 | $60 |
| | 173786 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | 09/15/17 | 08/13/18 | $40 |
| | 173787 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | 11/01/17 | 09/07/18 | $180 |
| | 173995 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | 05/03/18 | 02/01/20 | $46,005 |
| | 173996 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | 07/20/18 | 08/18/20 | $72,910 |
| | 173997 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | 07/20/18 | 02/01/20 | $52,980 |
| | 173998 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | 07/20/18 | 08/18/20 | $68,340 |
| | 173999 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | 07/20/18 | 02/01/20 | $96,490 |
| | 174000 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | 07/20/18 | 02/01/20 | $70,360 |
| | 174001 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | 07/20/18 | 01/14/20 | $62,590 |
| | 174002 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | 07/20/18 | 02/01/20 | $63,295 |
| | 174003 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | 07/20/18 | 06/15/21 | $64,020 |
| | 174004 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | 07/20/18 | 02/01/20 | $32,640 |
| | 174005 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | 07/20/18 | 02/01/20 | $37,900 |
| | 174006 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | 06/29/18 | 08/07/19 | $18,520 |
| | 174007 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | 07/20/18 | 02/01/20 | $37,040 |
| | 174008 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | 07/20/18 | 02/01/20 | $38,294 |
| | 174009 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | 07/10/18 | 05/01/20 | $120,530 |
| | 174010 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | 11/27/17 | 05/01/20 | $95,174 |
| | 174011 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | 07/20/18 | 02/01/20 | $194,830 |
| | 174012 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | 07/20/18 | 01/13/20 | $18,727 |
| | 174013 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | 07/20/18 | 01/13/20 | $27,180 |
| | 174014 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | 07/20/18 | 01/13/20 | $30,420 |
| | 174015 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | 07/18/18 | 01/13/20 | $40,100 |
| | 174016 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | 07/14/18 | 02/01/20 | $32,980 |
| | 174017 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | 07/20/18 | 02/01/20 | $34,700 |
| | 174018 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | 07/20/18 | 02/01/20 | $37,640 |
| | 174019 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | 07/20/18 | 02/02/20 | $57,940 |

**EXHIBIT 10 - PAGE 856**

| No. | MAR Bates | PROPERTY DESCR | Business Unit | (Earliest) ARRIVAL DATE | (Latest) ARRIVAL DATE | Marriott.com Resort Fees [1] |
|-----|-----------|----------------|---------------|-------------------------|-----------------------|------------------------------|
|     | 174020 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | 07/20/18 | 03/19/20 | $8,920 |
|     | 174021 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | 07/20/18 | 02/02/20 | $10,580 |
|     | 174023 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | 07/13/19 | 02/02/20 | $700 |
|     | 173782 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | 10/07/17 | 03/21/18 | |
| 18. | 173609 | JW DESERT RIDGE RST AND SPA | 337X2 | 03/30/17 | 10/20/17 | $103,046 |
|     | 173610 | JW DESERT RIDGE RST AND SPA | 337X2 | 05/17/17 | 12/16/17 | $158,125 |
|     | 173714 | JW DESERT RIDGE RST AND SPA | 337X2 | 12/19/16 | 12/28/17 | $19,409 |
|     | 173876 | JW DESERT RIDGE RST AND SPA | 337X2 | 04/27/17 | 09/09/18 | $70 |
|     | 173877 | JW DESERT RIDGE RST AND SPA | 337X2 | 05/28/17 | 10/19/18 | $0 |
|     | 173878 | JW DESERT RIDGE RST AND SPA | 337X2 | 09/21/17 | 10/06/18 | $530 |
|     | 173879 | JW DESERT RIDGE RST AND SPA | 337X2 | 11/16/17 | 10/19/18 | $8,254 |
|     | 173880 | JW DESERT RIDGE RST AND SPA | 337X2 | 02/26/18 | 11/04/18 | $35 |
|     | 174407 | JW DESERT RIDGE RST AND SPA | 337X2 | 11/18/15 | 10/04/19 | $69,186 |
|     | 174408 | JW DESERT RIDGE RST AND SPA | 337X2 | 08/10/17 | 10/26/22 | $75,835 |
|     | 174409 | JW DESERT RIDGE RST AND SPA | 337X2 | 01/15/19 | 01/04/21 | $67,440 |
|     | 174410 | JW DESERT RIDGE RST AND SPA | 337X2 | 11/18/15 | 04/09/21 | $72,954 |
|     | 174411 | JW DESERT RIDGE RST AND SPA | 337X2 | 11/18/15 | 02/06/20 | $79,730 |
|     | 174412 | JW DESERT RIDGE RST AND SPA | 337X2 | 10/11/18 | 01/23/20 | $134,650 |
|     | 174413 | JW DESERT RIDGE RST AND SPA | 337X2 | 08/09/18 | 01/23/20 | $118,904 |
|     | 174414 | JW DESERT RIDGE RST AND SPA | 337X2 | 08/10/17 | 01/23/20 | $109,225 |
|     | 174415 | JW DESERT RIDGE RST AND SPA | 337X2 | 08/10/17 | 09/22/21 | $113,040 |
|     | 174416 | JW DESERT RIDGE RST AND SPA | 337X2 | 08/10/17 | 06/11/20 | $111,516 |
|     | 174417 | JW DESERT RIDGE RST AND SPA | 337X2 | 01/11/19 | 03/19/20 | $71,530 |
|     | 174418 | JW DESERT RIDGE RST AND SPA | 337X2 | 11/18/15 | 01/23/20 | $70,145 |
|     | 174419 | JW DESERT RIDGE RST AND SPA | 337X2 | 11/18/15 | 09/14/22 | $35,900 |
|     | 174420 | JW DESERT RIDGE RST AND SPA | 337X2 | 01/15/19 | 10/23/20 | $41,905 |
| 19. | 173591 | JW MARRIOTT ESSEX HOUSE NEW YORK | 33722 | 08/24/16 | 11/01/17 | $0 |
|     | 173592 | JW MARRIOTT ESSEX HOUSE NEW YORK | 33722 | 10/17/16 | 02/16/18 | $0 |
|     | 173703 | JW MARRIOTT ESSEX HOUSE NEW YORK | 33722 | 06/05/15 | 12/31/17 | $0 |
|     | 173850 | JW MARRIOTT ESSEX HOUSE NEW YORK | 33722 | 05/09/17 | 10/18/18 | $0 |
|     | 173851 | JW MARRIOTT ESSEX HOUSE NEW YORK | 33722 | 05/09/17 | 11/14/18 | $0 |
|     | 174306 | JW MARRIOTT ESSEX HOUSE NEW YORK | 33722 | 02/01/17 | 04/19/19 | $0 |
|     | 174307 | JW MARRIOTT ESSEX HOUSE NEW YORK | 33722 | 12/01/15 | 05/02/19 | $0 |
|     | 174308 | JW MARRIOTT ESSEX HOUSE NEW YORK | 33722 | 03/30/18 | 07/01/19 | $0 |
|     | 174309 | JW MARRIOTT ESSEX HOUSE NEW YORK | 33722 | 10/07/14 | 02/14/20 | $0 |
|     | 174310 | JW MARRIOTT ESSEX HOUSE NEW YORK | 33722 | 08/01/18 | 02/04/20 | $0 |
|     | 174311 | JW MARRIOTT ESSEX HOUSE NEW YORK | 33722 | 08/31/18 | 03/02/20 | $0 |
|     | 174312 | JW MARRIOTT ESSEX HOUSE NEW YORK | 33722 | 11/30/18 | 04/03/20 | $0 |
| 20. | 175191 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | 11/09/17 | 04/16/20 | $89,615 |
|     | 175192 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | 11/09/17 | 06/25/20 | $89,205 |
|     | 175193 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | 11/09/17 | 10/05/21 | $126,669 |
|     | 175197 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | 12/13/14 | 08/20/20 | $18,947 |
|     | 175198 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | 04/30/14 | 10/09/20 | $61,413 |
|     | 175199 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | 12/13/14 | 09/10/22 | $89,185 |
|     | 175200 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | 12/13/14 | 01/17/20 | $124,300 |
|     | 175201 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | 12/13/14 | 09/11/20 | $85,678 |
|     | 175202 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | 11/09/17 | 06/05/20 | $53,275 |
|     | 175203 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | 07/02/19 | 10/26/20 | $59,250 |
|     | 174626 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | 01/01/14 | 05/26/14 | |
|     | 174627 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | 01/02/14 | 12/12/14 | |
|     | 174628 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | 01/02/14 | 09/20/14 | |
|     | 174629 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | 01/02/14 | 06/19/14 | |
|     | 174630 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | 02/20/14 | 09/02/14 | |
|     | 174631 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | 02/20/14 | 09/24/14 | |
|     | 174632 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | 02/20/14 | 11/13/14 | |
|     | 174633 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | 04/08/14 | 12/20/14 | |
|     | 174669 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | 02/19/14 | 10/26/14 | |
|     | 174670 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | 01/19/14 | 04/02/15 | |
|     | 174671 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | 08/06/14 | 08/17/15 | |
|     | 174672 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | 05/16/14 | 05/02/15 | |
|     | 174673 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | 09/12/14 | 04/20/15 | |
|     | 174674 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | 12/06/14 | 10/05/15 | |
|     | 174675 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | 10/08/14 | 06/20/15 | |
|     | 174676 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | 01/10/15 | 09/19/15 | |
|     | 174677 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | 03/18/15 | 08/18/15 | |
|     | 174678 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | 08/05/14 | 11/29/15 | |

**EXHIBIT 10 - PAGE 857**

| No. | MAR Bates | PROPERTY DESCR | Business Unit | (Earliest) ARRIVAL DATE | (Latest) ARRIVAL DATE | Marriott.com Resort Fees [1] |
|---|---|---|---|---|---|---|
| | 174679 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | 05/16/15 | 10/14/15 | |
| | 174680 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | 05/21/15 | 11/09/15 | |
| | 174681 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | 07/01/15 | 12/28/15 | |
| | 174723 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | 09/27/14 | 01/03/16 | |
| | 174724 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | 07/11/15 | 01/03/16 | |
| | 174725 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | 07/11/15 | 07/14/16 | |
| | 174726 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | 07/11/15 | 11/20/16 | |
| | 174727 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | 09/14/15 | 10/10/16 | |
| | 174728 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | 11/08/15 | 09/19/16 | |
| | 174729 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | 03/09/15 | 06/05/16 | |
| | 174730 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | 02/18/16 | 09/06/16 | |
| | 174731 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | 03/18/16 | 07/21/17 | |
| | 174732 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | 03/26/16 | 09/24/16 | |
| | 174733 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | 03/27/16 | 10/02/16 | |
| | 174734 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | 07/16/16 | 11/19/16 | |
| | 174735 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | 01/26/16 | 12/27/16 | |
| | 174774 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | 04/26/15 | 11/09/17 | |
| | 174775 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | 01/10/16 | 07/13/17 | |
| | 174776 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | 05/11/16 | 11/09/17 | |
| | 174777 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | 07/30/16 | 11/09/17 | |
| | 174778 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | 09/16/16 | 11/09/17 | |
| | 174779 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | 04/06/16 | 11/09/17 | |
| | 174780 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | 04/26/15 | 11/09/17 | |
| | 174781 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | 01/08/17 | 11/09/17 | |
| | 174782 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | 09/03/16 | 11/09/17 | |
| | 174783 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | 03/11/17 | 11/09/17 | |
| | 174784 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | 04/07/17 | 11/09/17 | |
| | 174785 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | 03/15/17 | 12/15/17 | |
| | 174786 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | 06/18/17 | 12/17/17 | |
| | 174973 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | 05/26/17 | 12/29/17 | |
| | 175031 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | 04/29/17 | 10/12/18 | |
| | 175032 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | 03/17/18 | 02/11/19 | |
| | 175190 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | 12/13/14 | 10/25/19 | |
| | 175195 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | 11/09/17 | 02/27/20 | |
| | 175196 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | 11/09/17 | 05/13/20 | |
| | 175194 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | 12/13/14 | 11/17/19 | |
| 21. | 173625 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | 02/18/17 | 09/07/17 | $239,873 |
| | 173626 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | 04/14/17 | 09/17/17 | $224,838 |
| | 173627 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | 03/14/17 | 10/22/17 | $100,142 |
| | 173628 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | 03/31/17 | 12/16/17 | $186,811 |
| | 173731 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | 09/24/16 | 12/29/17 | $71,653 |
| | 173901 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | 09/19/16 | 09/20/18 | $15,840 |
| | 173902 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | 09/19/16 | 03/07/19 | $1,125 |
| | 174501 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | 06/01/18 | 11/12/19 | $52,541 |
| | 174502 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | 02/15/18 | 10/01/19 | $175,913 |
| | 174503 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | 02/15/18 | 10/01/19 | $277,401 |
| | 174504 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | 02/15/18 | 10/18/19 | $212,853 |
| | 174505 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | 01/02/19 | 03/09/20 | $110,183 |
| | 174506 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | 02/15/18 | 03/09/20 | $102,128 |
| | 174507 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | 02/15/18 | 03/09/20 | $110,226 |
| | 174508 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | 02/15/18 | 03/09/20 | $200,573 |
| | 174509 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | 02/15/18 | 06/26/19 | $55,711 |
| | 174510 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | 01/22/18 | 06/26/19 | $154,134 |
| | 174511 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | 02/15/18 | 06/26/19 | $133,667 |
| | 174512 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | 02/15/18 | 10/18/19 | $65,290 |
| | 174513 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | 02/15/18 | 08/16/19 | $173,872 |
| | 174514 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | 02/15/18 | 07/06/19 | $242,428 |
| | 174515 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | 02/15/18 | 09/03/19 | $305,424 |
| | 174516 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | 02/15/18 | 11/14/19 | $96,085 |
| | 174517 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | 07/21/19 | 03/09/20 | $39,868 |
| | 174518 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | 08/04/19 | 03/09/20 | $12,440 |
| | 174519 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | 07/26/19 | 05/08/20 | $13,020 |
| 22. | 173607 | JW MARRIOTT SCOTTSDALE CAMELBACK INN® | 33714 | 12/09/16 | 01/16/19 | $2,628 |
| | 173608 | JW MARRIOTT SCOTTSDALE CAMELBACK INN® | 33714 | 04/01/17 | 01/16/19 | $63,566 |
| | 173713 | JW MARRIOTT SCOTTSDALE CAMELBACK INN® | 33714 | 04/04/17 | 12/28/17 | $28,330 |
| | 173875 | JW MARRIOTT SCOTTSDALE CAMELBACK INN® | 33714 | 09/07/17 | 05/09/19 | $3,540 |

**EXHIBIT 10 - PAGE 858**

| No. | MAR Bates | PROPERTY DESCR | Business Unit | (Earliest) ARRIVAL DATE | (Latest) ARRIVAL DATE | Marriott.com Resort Fees [1] |
|---|---|---|---|---|---|---|
| | 174400 | JW MARRIOTT SCOTTSDALE CAMELBACK INN® | 33714 | 07/01/18 | 01/02/20 | $92,677 |
| | 174401 | JW MARRIOTT SCOTTSDALE CAMELBACK INN® | 33714 | 07/28/18 | 07/09/19 | $107,356 |
| | 174402 | JW MARRIOTT SCOTTSDALE CAMELBACK INN® | 33714 | 10/10/18 | 04/03/21 | $123,079 |
| | 174403 | JW MARRIOTT SCOTTSDALE CAMELBACK INN® | 33714 | 10/25/18 | 02/16/22 | $37,807 |
| | 174404 | JW MARRIOTT SCOTTSDALE CAMELBACK INN® | 33714 | 02/07/19 | 07/07/20 | $95,540 |
| | 174405 | JW MARRIOTT SCOTTSDALE CAMELBACK INN® | 33714 | 06/18/19 | 08/01/20 | $194,322 |
| | 174406 | JW MARRIOTT SCOTTSDALE CAMELBACK INN® | 33714 | 05/30/19 | 07/04/20 | $55,927 |
| 23. | 173639 | JW MARRIOTT TUCSON STARR PASS RESORT & S | 337X6 | 02/09/17 | 12/07/17 | $101,348 |
| | 173640 | JW MARRIOTT TUCSON STARR PASS RESORT & S | 337X6 | 03/18/17 | 12/01/17 | $44,427 |
| | 173641 | JW MARRIOTT TUCSON STARR PASS RESORT & S | 337X6 | 02/09/17 | 12/16/17 | $146,255 |
| | 173748 | JW MARRIOTT TUCSON STARR PASS RESORT & S | 337X6 | 06/10/17 | 08/04/18 | $19,062 |
| | 173920 | JW MARRIOTT TUCSON STARR PASS RESORT & S | 337X6 | 02/03/18 | 11/08/18 | $3,813 |
| | 174565 | JW MARRIOTT TUCSON STARR PASS RESORT & S | 337X6 | 08/02/18 | 12/17/19 | $105,186 |
| | 174566 | JW MARRIOTT TUCSON STARR PASS RESORT & S | 337X6 | 03/09/18 | 03/26/20 | $189,213 |
| | 174567 | JW MARRIOTT TUCSON STARR PASS RESORT & S | 337X6 | 06/24/18 | 01/08/23 | $169,444 |
| | 174568 | JW MARRIOTT TUCSON STARR PASS RESORT & S | 337X6 | 11/09/18 | 04/22/20 | $117,792 |
| | 174569 | JW MARRIOTT TUCSON STARR PASS RESORT & S | 337X6 | 11/09/18 | 02/04/20 | $154,608 |
| | 174570 | JW MARRIOTT TUCSON STARR PASS RESORT & S | 337X6 | 11/09/18 | 08/13/20 | $129,424 |
| | 174571 | JW MARRIOTT TUCSON STARR PASS RESORT & S | 337X6 | 11/09/18 | 10/11/20 | $80,784 |
| 24. | 173560 | JW RESORT AT GRANDE LAKES | 337X7 | 12/09/16 | 10/30/17 | $92,940 |
| | 173561 | JW RESORT AT GRANDE LAKES | 337X7 | 04/07/17 | 11/29/17 | $78,500 |
| | 173562 | JW RESORT AT GRANDE LAKES | 337X7 | 01/01/17 | 09/25/18 | $108,245 |
| | 173563 | JW RESORT AT GRANDE LAKES | 337X7 | 10/06/16 | 01/08/18 | $92,741 |
| | 173682 | JW RESORT AT GRANDE LAKES | 337X7 | 02/18/17 | 12/28/17 | $56,356 |
| | 173820 | JW RESORT AT GRANDE LAKES | 337X7 | 03/22/17 | 06/16/18 | $0 |
| | 173821 | JW RESORT AT GRANDE LAKES | 337X7 | 11/29/17 | 08/25/18 | $4,060 |
| | 173822 | JW RESORT AT GRANDE LAKES | 337X7 | 01/23/18 | 12/05/18 | $735 |
| | 174145 | JW RESORT AT GRANDE LAKES | 337X7 | 06/30/18 | 01/02/20 | $73,815 |
| | 174146 | JW RESORT AT GRANDE LAKES | 337X7 | 04/11/19 | 09/09/20 | $119,694 |
| | 174147 | JW RESORT AT GRANDE LAKES | 337X7 | 10/29/18 | 09/15/20 | $83,574 |
| | 174148 | JW RESORT AT GRANDE LAKES | 337X7 | 04/03/18 | 10/28/20 | $90,120 |
| | 174149 | JW RESORT AT GRANDE LAKES | 337X7 | 07/09/18 | 11/20/19 | $79,745 |
| | 174150 | JW RESORT AT GRANDE LAKES | 337X7 | 02/17/18 | 10/08/19 | $114,638 |
| | 174151 | JW RESORT AT GRANDE LAKES | 337X7 | 08/07/18 | 12/09/20 | $143,191 |
| | 174152 | JW RESORT AT GRANDE LAKES | 337X7 | 10/27/18 | 04/02/21 | $115,685 |
| | 174153 | JW RESORT AT GRANDE LAKES | 337X7 | 12/21/18 | 12/09/20 | $134,510 |
| | 174154 | JW RESORT AT GRANDE LAKES | 337X7 | 12/28/18 | 10/31/19 | $142,133 |
| | 174155 | JW RESORT AT GRANDE LAKES | 337X7 | 08/17/18 | 04/02/21 | $145,180 |
| | 174156 | JW RESORT AT GRANDE LAKES | 337X7 | 04/19/19 | 04/02/21 | $85,842 |
| | 174157 | JW RESORT AT GRANDE LAKES | 337X7 | 06/13/19 | 03/11/20 | $39,140 |
| | 174158 | JW RESORT AT GRANDE LAKES | 337X7 | 06/29/19 | 12/09/20 | $22,878 |
| 25. | 173675 | KAUAI RESORT BEACH CB | 397R8 | 03/30/18 | 09/17/18 | $89,800 |
| | 173676 | KAUAI RESORT BEACH CB | 397R8 | 08/28/17 | 12/27/18 | $95,095 |
| | 173677 | KAUAI RESORT BEACH CB | 397R8 | 03/30/18 | 01/01/19 | $88,345 |
| | 173678 | KAUAI RESORT BEACH CB | 397R8 | 11/18/14 | 10/10/19 | $98,960 |
| | 173808 | KAUAI RESORT BEACH CB | 397R8 | 12/18/15 | 03/29/19 | $62,120 |
| | 173809 | KAUAI RESORT BEACH CB | 397R8 | 01/30/18 | 05/15/19 | $51,030 |
| | 173810 | KAUAI RESORT BEACH CB | 397R8 | 12/28/18 | 06/13/19 | $60,095 |
| | 173811 | KAUAI RESORT BEACH CB | 397R8 | 04/06/18 | 07/01/19 | $57,450 |
| | 174110 | KAUAI RESORT BEACH CB | 397R8 | 05/16/14 | 08/05/19 | $97,790 |
| | 174111 | KAUAI RESORT BEACH CB | 397R8 | 04/01/16 | 08/31/19 | $82,320 |
| | 174112 | KAUAI RESORT BEACH CB | 397R8 | 10/01/18 | 09/29/19 | $69,335 |
| | 174113 | KAUAI RESORT BEACH CB | 397R8 | 10/04/14 | 10/30/19 | $82,455 |
| | 174114 | KAUAI RESORT BEACH CB | 397R8 | 04/01/18 | 01/01/20 | $118,265 |
| | 174115 | KAUAI RESORT BEACH CB | 397R8 | 06/29/19 | 04/25/20 | $91,896 |
| 26. | 173847 | LIDO HOUSE, AUTOGRAPH COLLECTION | 27107 | 04/19/18 | 11/11/18 | $0 |
| | 174277 | LIDO HOUSE, AUTOGRAPH COLLECTION | 27107 | 04/19/18 | 07/31/19 | $0 |
| | 174278 | LIDO HOUSE, AUTOGRAPH COLLECTION | 27107 | 04/18/18 | 01/20/20 | $0 |
| | 174279 | LIDO HOUSE, AUTOGRAPH COLLECTION | 27107 | 06/15/18 | 02/04/20 | $0 |
| 27. | 173582 | MARCO ISLAND RESORT GOLF/SPA | 33747 | 04/03/17 | 01/10/19 | $56,209 |
| | 173583 | MARCO ISLAND RESORT GOLF/SPA | 33747 | 01/27/17 | 11/16/17 | $18,179 |
| | 173584 | MARCO ISLAND RESORT GOLF/SPA | 33747 | 02/12/17 | 12/05/17 | $41,092 |
| | 173585 | MARCO ISLAND RESORT GOLF/SPA | 33747 | 03/22/17 | 12/23/17 | $61,310 |
| | 173590 | MARCO ISLAND RESORT GOLF/SPA | 33747 | 02/12/17 | 12/05/17 | $41,092 |
| | 173697 | MARCO ISLAND RESORT GOLF/SPA | 33747 | 11/28/16 | 01/08/18 | $52,632 |
| | 173843 | MARCO ISLAND RESORT GOLF/SPA | 33747 | 07/18/17 | 01/11/19 | $10,437 |

**EXHIBIT 10 - PAGE 859**

| No. | MAR Bates | PROPERTY DESCR | Business Unit | (Earliest) ARRIVAL DATE | (Latest) ARRIVAL DATE | Marriott.com Resort Fees [1] |
|---|---|---|---|---|---|---|
| | 174258 | MARCO ISLAND RESORT GOLF/SPA | 33747 | 01/14/18 | 11/08/19 | $84,688 |
| | 174259 | MARCO ISLAND RESORT GOLF/SPA | 33747 | 01/31/19 | 05/24/20 | $101,412 |
| | 174260 | MARCO ISLAND RESORT GOLF/SPA | 33747 | 12/01/18 | 09/04/20 | $104,080 |
| | 174261 | MARCO ISLAND RESORT GOLF/SPA | 33747 | 10/29/18 | 12/09/20 | $199,575 |
| | 174262 | MARCO ISLAND RESORT GOLF/SPA | 33747 | 12/01/18 | 11/19/20 | $213,926 |
| | 174263 | MARCO ISLAND RESORT GOLF/SPA | 33747 | 07/14/18 | 08/06/20 | $99,888 |
| | 174264 | MARCO ISLAND RESORT GOLF/SPA | 33747 | 07/13/18 | 01/06/20 | $61,837 |
| | 174265 | MARCO ISLAND RESORT GOLF/SPA | 33747 | 05/11/18 | 01/15/20 | $122,121 |
| | 174266 | MARCO ISLAND RESORT GOLF/SPA | 33747 | 08/04/18 | 02/15/20 | $187,330 |
| | 174267 | MARCO ISLAND RESORT GOLF/SPA | 33747 | 12/01/18 | 03/12/20 | $125,115 |
| | 174268 | MARCO ISLAND RESORT GOLF/SPA | 33747 | 12/01/18 | 06/25/20 | $143,055 |
| | 174269 | MARCO ISLAND RESORT GOLF/SPA | 33747 | 12/26/18 | 02/03/20 | $170,325 |
| | 174270 | MARCO ISLAND RESORT GOLF/SPA | 33747 | 01/31/19 | 03/28/20 | $177,662 |
| | 174271 | MARCO ISLAND RESORT GOLF/SPA | 33747 | 07/04/18 | 02/06/21 | $78,283 |
| | 174272 | MARCO ISLAND RESORT GOLF/SPA | 33747 | 12/01/18 | 12/10/20 | $49,237 |
| 28. | 173593 | MARRIOTT MARQUIS NEW YORK | 33789 | 07/19/16 | 02/10/18 | $0 |
| | 173594 | MARRIOTT MARQUIS NEW YORK | 33789 | 04/30/17 | 02/28/18 | $85,275 |
| | 173595 | MARRIOTT MARQUIS NEW YORK | 33789 | 04/05/17 | 10/31/17 | $6,450 |
| | 173596 | MARRIOTT MARQUIS NEW YORK | 33789 | 12/18/16 | 11/16/17 | $35,475 |
| | 173597 | MARRIOTT MARQUIS NEW YORK | 33789 | 03/23/17 | 12/26/17 | $48,108 |
| | 173598 | MARRIOTT MARQUIS NEW YORK | 33789 | 02/22/17 | 12/26/17 | $47,475 |
| | 173599 | MARRIOTT MARQUIS NEW YORK | 33789 | 03/19/17 | 12/04/17 | $71,050 |
| | 173600 | MARRIOTT MARQUIS NEW YORK | 33789 | 02/24/17 | 12/04/17 | $67,935 |
| | 173601 | MARRIOTT MARQUIS NEW YORK | 33789 | 05/03/17 | 12/07/17 | $103,625 |
| | 173602 | MARRIOTT MARQUIS NEW YORK | 33789 | 06/18/16 | 01/16/18 | $112,325 |
| | 173704 | MARRIOTT MARQUIS NEW YORK | 33789 | 03/17/17 | 12/26/17 | $17,200 |
| | 173705 | MARRIOTT MARQUIS NEW YORK | 33789 | 04/11/17 | 01/30/18 | $138,335 |
| | 173852 | MARRIOTT MARQUIS NEW YORK | 33789 | 05/15/17 | 09/11/18 | $6,100 |
| | 173853 | MARRIOTT MARQUIS NEW YORK | 33789 | 02/22/18 | 11/11/18 | $8,525 |
| | 173854 | MARRIOTT MARQUIS NEW YORK | 33789 | 01/03/18 | 12/11/18 | $7,500 |
| | 174313 | MARRIOTT MARQUIS NEW YORK | 33789 | 01/29/16 | 01/03/20 | $96,661 |
| | 174314 | MARRIOTT MARQUIS NEW YORK | 33789 | 12/08/14 | 08/21/19 | $132,456 |
| | 174315 | MARRIOTT MARQUIS NEW YORK | 33789 | 10/15/14 | 09/22/19 | $135,470 |
| | 174316 | MARRIOTT MARQUIS NEW YORK | 33789 | 01/29/16 | 12/17/19 | $179,590 |
| | 174317 | MARRIOTT MARQUIS NEW YORK | 33789 | 10/15/14 | 02/03/20 | $182,310 |
| | 174318 | MARRIOTT MARQUIS NEW YORK | 33789 | 02/24/17 | 02/03/20 | $156,225 |
| | 174319 | MARRIOTT MARQUIS NEW YORK | 33789 | 10/15/14 | 02/03/20 | $156,630 |
| | 174320 | MARRIOTT MARQUIS NEW YORK | 33789 | 01/29/16 | 05/22/20 | $161,091 |
| | 174321 | MARRIOTT MARQUIS NEW YORK | 33789 | 10/15/14 | 02/03/20 | $143,130 |
| | 174322 | MARRIOTT MARQUIS NEW YORK | 33789 | 01/29/16 | 07/21/20 | $142,385 |
| | 174323 | MARRIOTT MARQUIS NEW YORK | 33789 | 10/15/14 | 02/04/20 | $136,370 |
| | 174324 | MARRIOTT MARQUIS NEW YORK | 33789 | 10/15/14 | 08/30/19 | $88,150 |
| | 174325 | MARRIOTT MARQUIS NEW YORK | 33789 | 01/29/16 | 10/27/20 | $166,550 |
| | 174326 | MARRIOTT MARQUIS NEW YORK | 33789 | 10/15/14 | 03/25/20 | $175,200 |
| | 174327 | MARRIOTT MARQUIS NEW YORK | 33789 | 01/29/16 | 02/04/20 | $199,046 |
| | 174328 | MARRIOTT MARQUIS NEW YORK | 33789 | 01/29/16 | 02/04/20 | $286,680 |
| | 174329 | MARRIOTT MARQUIS NEW YORK | 33789 | 10/15/14 | 08/30/19 | $96,447 |
| | 174330 | MARRIOTT MARQUIS NEW YORK | 33789 | 10/31/16 | 07/02/19 | $79,665 |
| | 174331 | MARRIOTT MARQUIS NEW YORK | 33789 | 10/15/14 | 01/02/20 | $107,004 |
| | 174332 | MARRIOTT MARQUIS NEW YORK | 33789 | 01/29/16 | 01/02/20 | $126,745 |
| | 174333 | MARRIOTT MARQUIS NEW YORK | 33789 | 10/15/14 | 11/17/19 | $121,204 |
| | 174334 | MARRIOTT MARQUIS NEW YORK | 33789 | 10/15/14 | 10/05/19 | $147,353 |
| | 174335 | MARRIOTT MARQUIS NEW YORK | 33789 | 10/15/14 | 08/30/19 | $122,210 |
| | 174336 | MARRIOTT MARQUIS NEW YORK | 33789 | 08/07/17 | 02/16/20 | $100,950 |
| | 174337 | MARRIOTT MARQUIS NEW YORK | 33789 | 03/11/18 | 02/14/20 | $43,590 |
| | 174338 | MARRIOTT MARQUIS NEW YORK | 33789 | 10/15/14 | 02/16/20 | $55,380 |
| | 174339 | MARRIOTT MARQUIS NEW YORK | 33789 | 07/01/18 | 02/27/20 | $52,920 |
| | 174340 | MARRIOTT MARQUIS NEW YORK | 33789 | 03/11/18 | 12/15/20 | $60,215 |
| 29. | 173898 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | 06/04/17 | 09/30/18 | $8,600 |
| | 173899 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | 02/15/18 | 09/28/18 | $7,575 |
| | 173900 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | 02/15/18 | 11/04/18 | $200 |
| | 174476 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | 07/23/18 | 04/28/19 | $93,847 |
| | 174477 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | 02/24/19 | 08/04/19 | $150,632 |
| | 174478 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | 12/13/18 | 12/31/19 | $124,190 |
| | 174479 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | 02/06/19 | 07/19/20 | $133,560 |
| | 174480 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | 05/02/19 | 02/04/20 | $151,636 |

**EXHIBIT 10 - PAGE 860**

| No. | MAR Bates | PROPERTY DESCR | Business Unit | (Earliest) ARRIVAL DATE | (Latest) ARRIVAL DATE | Marriott.com Resort Fees [1] |
|---|---|---|---|---|---|---|
| | 174481 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | 05/04/19 | 11/12/19 | $110,100 |
| | 174482 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | 03/12/19 | 11/24/19 | $104,715 |
| | 174483 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | 05/08/19 | 12/04/19 | $142,270 |
| | 174484 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | 05/08/19 | 02/21/20 | $117,605 |
| | 174485 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | 05/08/19 | 05/13/20 | $187,425 |
| | 174486 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | 03/12/18 | 01/10/20 | $105,267 |
| | 174487 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | 07/22/18 | 05/02/19 | $131,724 |
| | 174488 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | 10/02/18 | 11/01/19 | $138,800 |
| | 174489 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | 08/13/18 | 10/04/19 | $116,654 |
| | 174490 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | 10/24/18 | 11/19/19 | $120,591 |
| | 174491 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | 11/17/18 | 11/01/19 | $115,738 |
| | 174492 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | 07/07/18 | 10/05/19 | $154,206 |
| | 174493 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | 09/09/18 | 08/08/19 | $144,691 |
| | 174494 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | 05/08/19 | 02/21/20 | $47,910 |
| | 174495 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | 08/22/19 | 02/25/20 | $48,565 |
| | 174496 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | 05/08/19 | 02/08/20 | $48,900 |
| | 174497 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | 08/08/19 | 05/13/20 | $62,125 |
| | 173621 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | 02/25/17 | 09/09/17 | |
| | 173622 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | 06/17/16 | 11/17/17 | |
| | 173623 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | 03/29/17 | 12/13/17 | |
| | 173624 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | 04/28/17 | 12/17/17 | |
| | 173730 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | 08/01/16 | 12/30/17 | |
| 30. | 173580 | MARRIOTT STANTON SOUTH BEACH | 337U4 | 12/29/16 | 12/16/17 | $154,125 |
| | 173688 | MARRIOTT STANTON SOUTH BEACH | 337U4 | 06/22/17 | 12/27/17 | $14,186 |
| | 173836 | MARRIOTT STANTON SOUTH BEACH | 337U4 | 03/07/18 | 11/03/18 | $8,191 |
| | 174234 | MARRIOTT STANTON SOUTH BEACH | 337U4 | 02/01/18 | 04/30/20 | $245,487 |
| | 174235 | MARRIOTT STANTON SOUTH BEACH | 337U4 | 05/10/18 | 01/20/20 | $220,403 |
| | 174236 | MARRIOTT STANTON SOUTH BEACH | 337U4 | 05/10/18 | 02/17/20 | $207,011 |
| | 174237 | MARRIOTT STANTON SOUTH BEACH | 337U4 | 05/10/18 | 04/09/20 | $226,344 |
| | 174238 | MARRIOTT STANTON SOUTH BEACH | 337U4 | 05/10/18 | 02/14/20 | $98,375 |
| 31. | 173576 | MIAMI BEACH EDITION | 79TN7 | 12/16/16 | 10/09/17 | $0 |
| | 173577 | MIAMI BEACH EDITION | 79TN7 | 11/28/16 | 12/17/17 | $0 |
| | 173686 | MIAMI BEACH EDITION | 79TN7 | 02/16/17 | 01/01/18 | $0 |
| | 173834 | MIAMI BEACH EDITION | 79TN7 | 10/28/17 | 12/04/18 | $0 |
| | 174222 | MIAMI BEACH EDITION | 79TN7 | 11/13/14 | 05/17/19 | $0 |
| | 174223 | MIAMI BEACH EDITION | 79TN7 | 11/13/14 | 05/25/19 | $0 |
| | 174224 | MIAMI BEACH EDITION | 79TN7 | 11/13/14 | 06/30/19 | $0 |
| | 174225 | MIAMI BEACH EDITION | 79TN7 | 11/13/14 | 12/27/19 | $0 |
| | 174226 | MIAMI BEACH EDITION | 79TN7 | 11/13/14 | 11/12/19 | $0 |
| | 174227 | MIAMI BEACH EDITION | 79TN7 | 11/13/14 | 04/13/20 | $0 |
| | 174228 | MIAMI BEACH EDITION | 79TN7 | 11/13/14 | 02/09/20 | $0 |
| 32. | 174692 | MIAMI BEACH SOUTH BEACH | 57F49 | 03/01/16 | 07/30/16 | $0 |
| | 174746 | MIAMI BEACH SOUTH BEACH | 57F49 | 07/01/16 | 06/29/17 | $0 |
| | 174747 | MIAMI BEACH SOUTH BEACH | 57F49 | 06/01/17 | 07/07/17 | $0 |
| | 174790 | MIAMI BEACH SOUTH BEACH | 57F49 | 01/08/18 | 03/25/18 | $0 |
| | 174949 | MIAMI BEACH SOUTH BEACH | 57F49 | 01/08/18 | 07/30/18 | $0 |
| | 174983 | MIAMI BEACH SOUTH BEACH | 57F49 | 06/23/18 | 02/17/19 | $0 |
| | 175037 | MIAMI BEACH SOUTH BEACH | 57F49 | 01/01/19 | 06/27/19 | $0 |
| | 175239 | MIAMI BEACH SOUTH BEACH | 57F49 | 05/13/19 | 12/30/19 | $0 |
| | 175240 | MIAMI BEACH SOUTH BEACH | 57F49 | 09/21/19 | 02/03/20 | $0 |
| | 173693 | MIAMI SUNNY ISLES BEACH | 57F53 | 06/01/18 | 02/17/19 | $0 |
| | 173839 | MIAMI SUNNY ISLES BEACH | 57F53 | 07/29/18 | 06/27/19 | $0 |
| | 174243 | MIAMI SUNNY ISLES BEACH | 57F53 | 03/23/19 | 12/30/19 | $0 |
| | 174244 | MIAMI SUNNY ISLES BEACH | 57F53 | 10/13/19 | 02/03/20 | $0 |
| 33. | 175142 | Moana Surfrider, A Westin Resort & Spa, | 84SA0 | 11/04/18 | 07/30/19 | $0 |
| | 175143 | Moana Surfrider, A Westin Resort & Spa, | 84SA0 | 11/04/18 | 10/24/19 | $0 |
| | 175144 | Moana Surfrider, A Westin Resort & Spa, | 84SA0 | 11/04/18 | 04/25/20 | $0 |
| | 175145 | Moana Surfrider, A Westin Resort & Spa, | 84SA0 | 11/04/18 | 12/21/19 | $0 |
| | 175146 | Moana Surfrider, A Westin Resort & Spa, | 84SA0 | 04/16/19 | 12/24/19 | $0 |
| | 175147 | Moana Surfrider, A Westin Resort & Spa, | 84SA0 | 11/04/18 | 12/31/19 | $0 |
| | 175148 | Moana Surfrider, A Westin Resort & Spa, | 84SA0 | 11/04/18 | 02/12/20 | $0 |
| 34. | 173588 | NEW YORK EAST SIDE | 337N4 | 07/01/16 | 10/31/17 | $43,256 |
| | 173589 | NEW YORK EAST SIDE | 337N4 | 05/17/17 | 04/02/18 | $68,950 |
| | 173702 | NEW YORK EAST SIDE | 337N4 | 04/07/17 | 12/28/17 | $39,725 |
| | 173849 | NEW YORK EAST SIDE | 337N4 | 01/31/18 | 11/06/18 | $3,650 |
| | 174293 | NEW YORK EAST SIDE | 337N4 | 03/01/15 | 12/31/19 | $58,675 |

**EXHIBIT 10 - PAGE 861**

| No. | MAR Bates | PROPERTY DESCR | Business Unit | (Earliest) ARRIVAL DATE | (Latest) ARRIVAL DATE | Marriott.com Resort Fees [1] |
|---|---|---|---|---|---|---|
| | 174294 | NEW YORK EAST SIDE | 337N4 | 08/31/17 | 05/08/20 | $61,275 |
| | 174295 | NEW YORK EAST SIDE | 337N4 | 08/31/17 | 02/03/20 | $37,175 |
| | 174296 | NEW YORK EAST SIDE | 337N4 | 08/31/17 | 02/18/20 | $92,871 |
| | 174297 | NEW YORK EAST SIDE | 337N4 | 03/01/15 | 03/29/19 | $49,375 |
| | 174298 | NEW YORK EAST SIDE | 337N4 | 08/31/17 | 07/17/19 | $68,750 |
| | 174299 | NEW YORK EAST SIDE | 337N4 | 03/01/15 | 05/04/19 | $73,050 |
| | 174300 | NEW YORK EAST SIDE | 337N4 | 03/01/15 | 07/24/19 | $60,925 |
| | 174301 | NEW YORK EAST SIDE | 337N4 | 03/01/15 | 07/31/19 | $54,900 |
| | 174302 | NEW YORK EAST SIDE | 337N4 | 03/01/15 | 09/03/19 | $55,250 |
| | 174303 | NEW YORK EAST SIDE | 337N4 | 03/01/15 | 09/30/19 | $46,671 |
| | 174304 | NEW YORK EAST SIDE | 337N4 | 08/31/17 | 11/05/19 | $51,075 |
| | 174305 | NEW YORK EAST SIDE | 337N4 | 08/31/17 | 02/28/20 | $77,575 |
| 35. | 173552 | NEWPORT BEACH MARRIOTT HOTEL AND SPA | 33711 | 01/14/17 | 11/20/17 | $122,956 |
| | 173553 | NEWPORT BEACH MARRIOTT HOTEL AND SPA | 33711 | 03/04/17 | 12/15/17 | $112,250 |
| | 173554 | NEWPORT BEACH MARRIOTT HOTEL AND SPA | 33711 | 03/12/17 | 12/17/17 | $110,710 |
| | 173674 | NEWPORT BEACH MARRIOTT HOTEL AND SPA | 33711 | 02/15/17 | 12/31/17 | $36,822 |
| | 173807 | NEWPORT BEACH MARRIOTT HOTEL AND SPA | 33711 | 01/15/18 | 12/15/18 | $5,348 |
| | 174100 | NEWPORT BEACH MARRIOTT HOTEL AND SPA | 33711 | 03/17/14 | 01/15/20 | $130,195 |
| | 174101 | NEWPORT BEACH MARRIOTT HOTEL AND SPA | 33711 | 03/17/14 | 01/15/20 | $219,100 |
| | 174102 | NEWPORT BEACH MARRIOTT HOTEL AND SPA | 33711 | 03/17/14 | 01/15/20 | $214,000 |
| | 174103 | NEWPORT BEACH MARRIOTT HOTEL AND SPA | 33711 | 03/17/14 | 03/15/20 | $263,104 |
| | 174104 | NEWPORT BEACH MARRIOTT HOTEL AND SPA | 33711 | 03/17/14 | 01/15/20 | $231,612 |
| | 174105 | NEWPORT BEACH MARRIOTT HOTEL AND SPA | 33711 | 03/17/14 | 02/28/20 | $208,413 |
| | 174106 | NEWPORT BEACH MARRIOTT HOTEL AND SPA | 33711 | 03/17/14 | 02/08/20 | $36,830 |
| | 174107 | NEWPORT BEACH MARRIOTT HOTEL AND SPA | 33711 | 03/17/14 | 02/06/20 | $48,177 |
| 36. | 174647 | NEWPORT, RI | 337M0 | 01/01/14 | 10/30/14 | |
| | 174648 | NEWPORT, RI | 337M0 | 05/15/14 | 01/07/15 | |
| | 174697 | NEWPORT, RI | 337M0 | 08/18/14 | 05/03/16 | |
| | 174698 | NEWPORT, RI | 337M0 | 04/13/15 | 12/28/15 | |
| | 174856 | NEWPORT, RI | 337M0 | 08/17/18 | 11/07/19 | $36,181 |
| | 174857 | NEWPORT, RI | 337M0 | 02/09/19 | 08/04/19 | $146,651 |
| | 174858 | NEWPORT, RI | 337M0 | 03/05/19 | 11/27/19 | $136,392 |
| | 174859 | NEWPORT, RI | 337M0 | 06/11/19 | 01/01/20 | $119,695 |
| | 174860 | NEWPORT, RI | 337M0 | 08/21/19 | 08/09/20 | $29,575 |
| | 174753 | NEWPORT, RI | 337M0 | 10/30/14 | 12/31/16 | |
| | 174754 | NEWPORT, RI | 337M0 | 03/17/16 | 12/08/16 | |
| | 174755 | NEWPORT, RI | 337M0 | 06/11/16 | 06/28/17 | |
| | 174795 | NEWPORT, RI | 337M0 | 07/08/16 | 05/31/17 | |
| | 174796 | NEWPORT, RI | 337M0 | 05/19/17 | 09/29/17 | |
| | 174797 | NEWPORT, RI | 337M0 | 03/30/17 | 01/19/18 | |
| | 174997 | NEWPORT, RI | 337M0 | 04/24/17 | 12/28/17 | |
| | 174615 | NEWPORT, RI | 337M0 | 01/30/14 | 04/30/14 | |
| | 175045 | NEWPORT, RI | 337M0 | 07/17/17 | 11/11/18 | |
| 37. | 173864 | NY MARRIOTT DOWNTOWN | 337C7 | 11/05/17 | 11/07/18 | $1,725 |
| | 174375 | NY MARRIOTT DOWNTOWN | 337C7 | 05/14/18 | 12/31/19 | $80,039 |
| | 174376 | NY MARRIOTT DOWNTOWN | 337C7 | 11/28/18 | 02/27/20 | $81,971 |
| | 174377 | NY MARRIOTT DOWNTOWN | 337C7 | 11/06/18 | 08/03/20 | $78,590 |
| | 174378 | NY MARRIOTT DOWNTOWN | 337C7 | 12/28/18 | 02/27/20 | $88,827 |
| | 174379 | NY MARRIOTT DOWNTOWN | 337C7 | 12/28/18 | 12/31/19 | $82,550 |
| | 174380 | NY MARRIOTT DOWNTOWN | 337C7 | 12/28/18 | 08/07/20 | $44,100 |
| | 174381 | NY MARRIOTT DOWNTOWN | 337C7 | 05/14/18 | 03/18/20 | $15,375 |
| | 173605 | NY MARRIOTT DOWNTOWN | 337C7 | 11/06/16 | 10/31/17 | |
| | 173606 | NY MARRIOTT DOWNTOWN | 337C7 | 01/01/17 | 12/16/17 | |
| | 173707 | NY MARRIOTT DOWNTOWN | 337C7 | 07/22/17 | 12/27/17 | |
| 38. | 173848 | NYC BROOKLYN BRIDGE | 337U0 | 08/06/17 | 11/09/18 | $3,225 |
| | 174280 | NYC BROOKLYN BRIDGE | 337U0 | 11/02/17 | 05/10/19 | $38,784 |
| | 174281 | NYC BROOKLYN BRIDGE | 337U0 | 01/31/19 | 11/01/19 | $51,125 |
| | 174282 | NYC BROOKLYN BRIDGE | 337U0 | 12/14/18 | 05/11/21 | $62,043 |
| | 174283 | NYC BROOKLYN BRIDGE | 337U0 | 01/31/19 | 02/01/20 | $75,850 |
| | 174284 | NYC BROOKLYN BRIDGE | 337U0 | 01/29/18 | 09/01/19 | $34,146 |
| | 174285 | NYC BROOKLYN BRIDGE | 337U0 | 03/02/18 | 10/15/19 | $52,540 |
| | 174286 | NYC BROOKLYN BRIDGE | 337U0 | 03/02/18 | 07/20/19 | $47,062 |
| | 174287 | NYC BROOKLYN BRIDGE | 337U0 | 06/23/18 | 08/23/19 | $61,487 |
| | 174288 | NYC BROOKLYN BRIDGE | 337U0 | 06/09/18 | 06/06/20 | $54,675 |
| | 174289 | NYC BROOKLYN BRIDGE | 337U0 | 06/11/18 | 06/06/20 | $53,825 |
| | 174290 | NYC BROOKLYN BRIDGE | 337U0 | 08/13/18 | 10/04/19 | $91,157 |

**EXHIBIT 10 - PAGE 862**

| No. | MAR Bates | PROPERTY DESCR | Business Unit | (Earliest) ARRIVAL DATE | (Latest) ARRIVAL DATE | Marriott.com Resort Fees [1] |
|---|---|---|---|---|---|---|
| | 174291 | NYC BROOKLYN BRIDGE | 337U0 | 01/31/19 | 12/26/19 | $54,030 |
| | 174292 | NYC BROOKLYN BRIDGE | 337U0 | 01/31/19 | 02/04/20 | $51,625 |
| | 173586 | NYC BROOKLYN BRIDGE | 337U0 | 12/20/16 | 12/03/17 | |
| | 173587 | NYC BROOKLYN BRIDGE | 337U0 | 01/13/17 | 12/16/17 | |
| | 173701 | NYC BROOKLYN BRIDGE | 337U0 | 05/14/17 | 12/28/17 | |
| 39. | 173571 | ORLANDO WORLD CENTER MARRIOTT | 337 | 06/10/15 | 12/01/17 | $98,374 |
| | 173572 | ORLANDO WORLD CENTER MARRIOTT | 337 | 02/24/17 | 12/01/17 | $92,095 |
| | 173573 | ORLANDO WORLD CENTER MARRIOTT | 337 | 03/22/17 | 01/19/18 | $62,565 |
| | 173574 | ORLANDO WORLD CENTER MARRIOTT | 337 | 12/26/16 | 12/01/17 | $167,300 |
| | 173575 | ORLANDO WORLD CENTER MARRIOTT | 337 | 04/12/17 | 01/19/18 | $94,577 |
| | 173685 | ORLANDO WORLD CENTER MARRIOTT | 337 | 05/14/17 | 01/15/18 | $64,220 |
| | 173826 | ORLANDO WORLD CENTER MARRIOTT | 337 | 05/15/17 | 07/22/17 | $80 |
| | 173827 | ORLANDO WORLD CENTER MARRIOTT | 337 | 05/15/17 | 01/22/18 | $0 |
| | 173828 | ORLANDO WORLD CENTER MARRIOTT | 337 | 06/17/17 | 01/21/18 | $60 |
| | 173830 | ORLANDO WORLD CENTER MARRIOTT | 337 | 11/07/17 | 06/01/18 | $105 |
| | 173831 | ORLANDO WORLD CENTER MARRIOTT | 337 | 10/26/17 | 09/09/18 | $5,190 |
| | 173833 | ORLANDO WORLD CENTER MARRIOTT | 337 | 04/20/18 | 11/01/18 | $110 |
| | 174186 | ORLANDO WORLD CENTER MARRIOTT | 337 | 10/11/17 | 01/02/20 | $68,235 |
| | 174187 | ORLANDO WORLD CENTER MARRIOTT | 337 | 10/11/17 | 01/02/20 | $68,742 |
| | 174188 | ORLANDO WORLD CENTER MARRIOTT | 337 | 10/11/17 | 12/25/22 | $94,975 |
| | 174189 | ORLANDO WORLD CENTER MARRIOTT | 337 | 10/11/17 | 01/02/20 | $62,305 |
| | 174190 | ORLANDO WORLD CENTER MARRIOTT | 337 | 10/11/17 | 01/30/20 | $81,735 |
| | 174191 | ORLANDO WORLD CENTER MARRIOTT | 337 | 10/11/17 | 01/30/20 | $66,350 |
| | 174192 | ORLANDO WORLD CENTER MARRIOTT | 337 | 10/11/17 | 01/02/20 | $80,515 |
| | 174193 | ORLANDO WORLD CENTER MARRIOTT | 337 | 10/11/17 | 02/12/20 | $70,185 |
| | 174194 | ORLANDO WORLD CENTER MARRIOTT | 337 | 10/11/17 | 03/19/20 | $23,425 |
| | 174195 | ORLANDO WORLD CENTER MARRIOTT | 337 | 03/11/15 | 01/30/20 | $77,820 |
| | 174196 | ORLANDO WORLD CENTER MARRIOTT | 337 | 04/05/17 | 09/20/20 | $78,085 |
| | 174197 | ORLANDO WORLD CENTER MARRIOTT | 337 | 10/11/17 | 06/06/19 | $32,515 |
| | 174198 | ORLANDO WORLD CENTER MARRIOTT | 337 | 10/11/17 | 04/14/21 | $67,925 |
| | 174199 | ORLANDO WORLD CENTER MARRIOTT | 337 | 04/05/17 | 01/30/20 | $62,920 |
| | 174200 | ORLANDO WORLD CENTER MARRIOTT | 337 | 04/05/17 | 01/30/20 | $52,500 |
| | 174201 | ORLANDO WORLD CENTER MARRIOTT | 337 | 10/11/17 | 03/20/20 | $85,390 |
| | 174202 | ORLANDO WORLD CENTER MARRIOTT | 337 | 10/11/17 | 01/30/20 | $72,970 |
| | 174203 | ORLANDO WORLD CENTER MARRIOTT | 337 | 10/11/17 | 06/21/20 | $59,820 |
| | 174204 | ORLANDO WORLD CENTER MARRIOTT | 337 | 10/11/17 | 01/12/20 | $106,080 |
| | 174205 | ORLANDO WORLD CENTER MARRIOTT | 337 | 10/11/17 | 03/09/20 | $20,130 |
| | 174206 | ORLANDO WORLD CENTER MARRIOTT | 337 | 10/11/17 | 02/03/20 | $160,735 |
| | 174207 | ORLANDO WORLD CENTER MARRIOTT | 337 | 11/04/15 | 12/24/19 | $20,985 |
| | 174208 | ORLANDO WORLD CENTER MARRIOTT | 337 | 10/11/17 | 01/02/20 | $74,030 |
| | 174209 | ORLANDO WORLD CENTER MARRIOTT | 337 | 05/09/18 | 01/30/20 | $60,220 |
| | 174210 | ORLANDO WORLD CENTER MARRIOTT | 337 | 10/11/17 | 01/02/20 | $29,540 |
| | 174211 | ORLANDO WORLD CENTER MARRIOTT | 337 | 10/11/17 | 01/30/20 | $42,075 |
| | 174212 | ORLANDO WORLD CENTER MARRIOTT | 337 | 04/05/17 | 01/02/20 | $43,375 |
| | 174213 | ORLANDO WORLD CENTER MARRIOTT | 337 | 10/11/17 | 01/02/20 | $101,025 |
| | 174214 | ORLANDO WORLD CENTER MARRIOTT | 337 | 10/11/17 | 02/14/20 | $72,090 |
| | 174215 | ORLANDO WORLD CENTER MARRIOTT | 337 | 10/11/17 | 02/03/20 | $29,160 |
| | 174216 | ORLANDO WORLD CENTER MARRIOTT | 337 | 04/05/17 | 03/26/20 | $25,560 |
| | 174217 | ORLANDO WORLD CENTER MARRIOTT | 337 | 10/11/17 | 02/20/20 | $15,960 |
| | 174218 | ORLANDO WORLD CENTER MARRIOTT | 337 | 10/11/17 | 10/17/21 | $17,550 |
| | 174219 | ORLANDO WORLD CENTER MARRIOTT | 337 | 10/11/17 | 04/02/20 | $25,210 |
| | 173829 | ORLANDO WORLD CENTER MARRIOTT | 337 | 10/22/17 | 01/31/18 | |
| | 173832 | ORLANDO WORLD CENTER MARRIOTT | 337 | 08/25/17 | 10/02/18 | |
| 40. | 173546 | RZ AMELIA ISLAND | 73R23 | 04/21/17 | 10/31/17 | $0 |
| | 173547 | RZ AMELIA ISLAND | 73R23 | 04/21/17 | 12/16/17 | $0 |
| | 173662 | RZ AMELIA ISLAND | 73R23 | 02/11/17 | 09/26/18 | $0 |
| | 173796 | RZ AMELIA ISLAND | 73R23 | 01/15/18 | 08/22/19 | $0 |
| | 174066 | RZ AMELIA ISLAND | 73R23 | 01/21/18 | 10/15/19 | $0 |
| | 174067 | RZ AMELIA ISLAND | 73R23 | 04/05/17 | 10/15/19 | $0 |
| | 174068 | RZ AMELIA ISLAND | 73R23 | 12/06/18 | 07/01/19 | $0 |
| | 174069 | RZ AMELIA ISLAND | 73R23 | 11/26/18 | 05/02/20 | $0 |
| | 174070 | RZ AMELIA ISLAND | 73R23 | 05/14/19 | 02/25/20 | $0 |
| | 174071 | RZ AMELIA ISLAND | 73R23 | 06/11/19 | 01/31/20 | $0 |
| | 174072 | RZ AMELIA ISLAND | 73R23 | 05/21/19 | 03/17/20 | $0 |
| | 174073 | RZ AMELIA ISLAND | 73R23 | 09/17/19 | 03/27/20 | $0 |
| 41. | 174606 | RZ BACHELOR GULCH | 73R56 | 08/31/17 | 01/31/20 | $0 |

**EXHIBIT 10 - PAGE 863**

| No. | MAR Bates | PROPERTY DESCR | Business Unit | (Earliest) ARRIVAL DATE | (Latest) ARRIVAL DATE | Marriott.com Resort Fees [1] |
|---|---|---|---|---|---|---|
| | 174607 | RZ BACHELOR GULCH | 73R56 | 12/31/18 | 02/28/20 | $0 |
| | 173647 | RZ BACHELOR GULCH | 73R56 | 09/17/15 | 12/17/17 | $0 |
| | 173753 | RZ BACHELOR GULCH | 73R56 | 05/31/17 | 12/30/17 | $0 |
| | 173930 | RZ BACHELOR GULCH | 73R56 | 07/28/17 | 11/12/18 | $0 |
| | 174604 | RZ BACHELOR GULCH | 73R56 | 08/31/17 | 05/01/19 | $0 |
| | 174605 | RZ BACHELOR GULCH | 73R56 | 07/12/18 | 09/01/19 | $0 |
| 42. | 173638 | RZ DOVE MOUNTAIN | 73R77 | 01/01/17 | 12/18/17 | $0 |
| | 173747 | RZ DOVE MOUNTAIN | 73R77 | 05/09/17 | 12/29/17 | $0 |
| | 173919 | RZ DOVE MOUNTAIN | 73R77 | 01/26/18 | 11/12/18 | $0 |
| | 174562 | RZ DOVE MOUNTAIN | 73R77 | 12/20/16 | 05/31/19 | $0 |
| | 174563 | RZ DOVE MOUNTAIN | 73R77 | 12/20/16 | 01/10/20 | $0 |
| | 174564 | RZ DOVE MOUNTAIN | 73R77 | 12/20/16 | 02/19/20 | $0 |
| 43. | 173541 | RZ FT LAUDERDALE | 73R83 | 12/30/16 | 11/23/18 | $0 |
| | 173659 | RZ FT LAUDERDALE | 73R83 | 03/06/17 | 12/30/17 | $0 |
| | 173790 | RZ FT LAUDERDALE | 73R83 | 02/07/18 | 11/22/18 | $0 |
| | 174030 | RZ FT LAUDERDALE | 73R83 | 06/02/17 | 05/01/19 | $0 |
| | 174031 | RZ FT LAUDERDALE | 73R83 | 12/01/18 | 11/30/19 | $0 |
| | 174032 | RZ FT LAUDERDALE | 73R83 | 05/23/19 | 12/31/19 | $0 |
| | 174033 | RZ FT LAUDERDALE | 73R83 | 09/13/19 | 02/27/20 | $0 |
| 44. | 174757 | RZ GOLF RESORT NAPLES | 73R55 | 10/21/15 | 08/02/16 | $0 |
| | 174649 | RZ GOLF RESORT NAPLES | 73R55 | 01/01/14 | 05/27/14 | $0 |
| | 174650 | RZ GOLF RESORT NAPLES | 73R55 | 02/03/14 | 12/20/14 | $0 |
| | 174699 | RZ GOLF RESORT NAPLES | 73R55 | 05/13/14 | 04/05/15 | $0 |
| | 174700 | RZ GOLF RESORT NAPLES | 73R55 | 09/15/14 | 08/02/15 | $0 |
| | 174701 | RZ GOLF RESORT NAPLES | 73R55 | 04/21/15 | 12/30/15 | $0 |
| | 174756 | RZ GOLF RESORT NAPLES | 73R55 | 08/31/15 | 04/04/16 | $0 |
| | 174758 | RZ GOLF RESORT NAPLES | 73R55 | 07/02/16 | 12/28/16 | $0 |
| | 174798 | RZ GOLF RESORT NAPLES | 73R55 | 04/09/16 | 03/31/17 | $0 |
| | 174799 | RZ GOLF RESORT NAPLES | 73R55 | 11/24/16 | 08/25/22 | $0 |
| | 174800 | RZ GOLF RESORT NAPLES | 73R55 | 03/25/17 | 12/17/17 | $0 |
| | 174863 | RZ GOLF RESORT NAPLES | 73R55 | 02/06/18 | 05/03/19 | $0 |
| | 174864 | RZ GOLF RESORT NAPLES | 73R55 | 11/21/18 | 09/03/19 | $0 |
| | 174865 | RZ GOLF RESORT NAPLES | 73R55 | 05/08/19 | 01/03/20 | $0 |
| | 174866 | RZ GOLF RESORT NAPLES | 73R55 | 08/14/19 | 03/04/20 | $0 |
| | 174999 | RZ GOLF RESORT NAPLES | 73R55 | 05/27/17 | 12/29/17 | $0 |
| | 175047 | RZ GOLF RESORT NAPLES | 73R55 | 03/29/18 | 11/13/18 | $0 |
| 45. | 173545 | RZ HALF MOON BAY | 73R61 | 09/07/14 | 12/16/17 | $0 |
| | 173661 | RZ HALF MOON BAY | 73R61 | 04/15/17 | 12/30/17 | $0 |
| | 173794 | RZ HALF MOON BAY | 73R61 | 09/21/17 | 11/11/18 | $0 |
| | 174055 | RZ HALF MOON BAY | 73R61 | 02/04/18 | 06/01/19 | $0 |
| | 174056 | RZ HALF MOON BAY | 73R61 | 10/02/16 | 10/03/19 | $0 |
| | 174057 | RZ HALF MOON BAY | 73R61 | 10/24/18 | 01/06/20 | $0 |
| | 174058 | RZ HALF MOON BAY | 73R61 | 10/24/18 | 02/04/20 | $0 |
| 46. | 174083 | RZ KAPALUA | 73R26 | 12/26/17 | 06/02/19 | $0 |
| | 174084 | RZ KAPALUA | 73R26 | 12/19/18 | 07/06/19 | $0 |
| | 174088 | RZ KAPALUA | 73R26 | 07/03/19 | 03/02/20 | $0 |
| | 173550 | RZ KAPALUA | 73R26 | 12/15/16 | 10/31/17 | $0 |
| | 173551 | RZ KAPALUA | 73R26 | 02/15/17 | 12/16/17 | $0 |
| | 173664 | RZ KAPALUA | 73R26 | 11/20/16 | 12/29/17 | $0 |
| | 173799 | RZ KAPALUA | 73R26 | 12/09/17 | 10/01/18 | $0 |
| | 173800 | RZ KAPALUA | 73R26 | 02/02/18 | 12/30/18 | $0 |
| | 174082 | RZ KAPALUA | 73R26 | 12/26/17 | 03/31/19 | $0 |
| | 174085 | RZ KAPALUA | 73R26 | 10/19/18 | 03/04/20 | $0 |
| | 174086 | RZ KAPALUA | 73R26 | 02/27/19 | 11/20/19 | $0 |
| | 174087 | RZ KAPALUA | 73R26 | 06/09/19 | 04/03/20 | $0 |
| | 174089 | RZ KAPALUA | 73R26 | 02/27/19 | 03/02/20 | $0 |
| 47. | 174231 | RZ KEY BISCAYNE | 73R59 | 01/19/19 | 10/15/19 | $0 |
| | 173578 | RZ KEY BISCAYNE | 73R59 | 12/08/16 | 10/12/17 | $0 |
| | 173579 | RZ KEY BISCAYNE | 73R59 | 10/18/16 | 12/17/17 | $0 |
| | 173687 | RZ KEY BISCAYNE | 73R59 | 02/25/17 | 12/29/17 | $0 |
| | 173835 | RZ KEY BISCAYNE | 73R59 | 02/16/18 | 11/11/18 | $0 |
| | 174229 | RZ KEY BISCAYNE | 73R59 | 05/11/18 | 08/18/19 | $0 |
| | 174230 | RZ KEY BISCAYNE | 73R59 | 08/05/18 | 08/18/19 | $0 |
| | 174232 | RZ KEY BISCAYNE | 73R59 | 02/27/19 | 03/23/20 | $0 |
| | 174233 | RZ KEY BISCAYNE | 73R59 | 05/29/19 | 02/29/20 | $0 |
| 48. | 173633 | RZ LAGUNA NIGUEL | 73R04 | 02/05/17 | 09/30/17 | $0 |

**EXHIBIT 10 - PAGE 864**

| No. | MAR Bates | PROPERTY DESCR | Business Unit | (Earliest) ARRIVAL DATE | (Latest) ARRIVAL DATE | Marriott.com Resort Fees [1] |
|---|---|---|---|---|---|---|
| | 173634 | RZ LAGUNA NIGUEL | 73R04 | 04/13/17 | 12/17/17 | $0 |
| | 173743 | RZ LAGUNA NIGUEL | 73R04 | 03/29/17 | 12/29/17 | $0 |
| | 173915 | RZ LAGUNA NIGUEL | 73R04 | 12/02/17 | 11/12/18 | $0 |
| | 174550 | RZ LAGUNA NIGUEL | 73R04 | 02/18/18 | 04/22/19 | $0 |
| | 174551 | RZ LAGUNA NIGUEL | 73R04 | 07/04/18 | 07/10/19 | $0 |
| | 174552 | RZ LAGUNA NIGUEL | 73R04 | 08/10/18 | 10/03/19 | $0 |
| | 174553 | RZ LAGUNA NIGUEL | 73R04 | 03/22/19 | 01/03/20 | $0 |
| | 174554 | RZ LAGUNA NIGUEL | 73R04 | 03/22/19 | 02/08/20 | $0 |
| 49. | 173618 | RZ LAKE TAHOE | 73R72 | 01/31/17 | 12/16/17 | $0 |
| | 173725 | RZ LAKE TAHOE | 73R72 | 11/19/16 | 05/24/18 | $0 |
| | 173892 | RZ LAKE TAHOE | 73R72 | 02/15/17 | 05/26/19 | $0 |
| | 174459 | RZ LAKE TAHOE | 73R72 | 03/30/18 | 06/07/19 | $0 |
| | 174460 | RZ LAKE TAHOE | 73R72 | 08/27/18 | 03/22/20 | $0 |
| | 174461 | RZ LAKE TAHOE | 73R72 | 03/28/19 | 07/30/20 | $0 |
| | 174462 | RZ LAKE TAHOE | 73R72 | 02/17/19 | 03/26/20 | $0 |
| 50. | 174651 | RZ NAPLES | 73R05 | 01/01/14 | 04/24/14 | $0 |
| | 174652 | RZ NAPLES | 73R05 | 01/05/14 | 07/23/14 | $0 |
| | 174653 | RZ NAPLES | 73R05 | 01/13/14 | 11/26/14 | $0 |
| | 174654 | RZ NAPLES | 73R05 | 02/14/14 | 12/19/14 | $0 |
| | 174702 | RZ NAPLES | 73R05 | 01/17/14 | 10/08/15 | $0 |
| | 174703 | RZ NAPLES | 73R05 | 03/05/14 | 10/08/15 | $0 |
| | 174704 | RZ NAPLES | 73R05 | 12/26/14 | 10/08/15 | $0 |
| | 174705 | RZ NAPLES | 73R05 | 01/04/15 | 10/08/15 | $0 |
| | 174706 | RZ NAPLES | 73R05 | 01/04/15 | 11/18/15 | $0 |
| | 174707 | RZ NAPLES | 73R05 | 05/26/15 | 12/30/15 | $0 |
| | 174759 | RZ NAPLES | 73R05 | 06/01/15 | 02/09/16 | $0 |
| | 174760 | RZ NAPLES | 73R05 | 06/05/15 | 04/14/16 | $0 |
| | 174761 | RZ NAPLES | 73R05 | 08/27/15 | 06/09/16 | $0 |
| | 174762 | RZ NAPLES | 73R05 | 12/27/15 | 08/30/16 | $0 |
| | 174763 | RZ NAPLES | 73R05 | 01/20/16 | 11/04/16 | $0 |
| | 174764 | RZ NAPLES | 73R05 | 04/21/16 | 12/29/16 | $0 |
| | 174801 | RZ NAPLES | 73R05 | 11/03/15 | 02/03/17 | $0 |
| | 174802 | RZ NAPLES | 73R05 | 09/01/16 | 03/31/17 | $0 |
| | 174803 | RZ NAPLES | 73R05 | 11/03/16 | 06/10/17 | $0 |
| | 174804 | RZ NAPLES | 73R05 | 12/29/16 | 08/31/17 | $0 |
| | 174805 | RZ NAPLES | 73R05 | 04/12/17 | 12/15/17 | $0 |
| | 174867 | RZ NAPLES | 73R05 | 09/05/18 | 03/05/19 | $0 |
| | 174868 | RZ NAPLES | 73R05 | 06/26/18 | 04/11/19 | $0 |
| | 174869 | RZ NAPLES | 73R05 | 12/07/18 | 07/25/19 | $0 |
| | 174870 | RZ NAPLES | 73R05 | 12/03/18 | 09/23/19 | $0 |
| | 174871 | RZ NAPLES | 73R05 | 04/01/19 | 11/18/19 | $0 |
| | 174872 | RZ NAPLES | 73R05 | 05/08/19 | 01/19/20 | $0 |
| | 174873 | RZ NAPLES | 73R05 | 07/31/19 | 02/28/20 | $0 |
| | 175000 | RZ NAPLES | 73R05 | 03/26/17 | 12/30/17 | $0 |
| | 175048 | RZ NAPLES | 73R05 | 01/01/18 | 11/13/18 | $0 |
| 51. | 173564 | RZ ORLANDO RESORT | 73R51 | 03/21/17 | 10/30/17 | $28,050 |
| | 173565 | RZ ORLANDO RESORT | 73R51 | 03/21/17 | 02/20/18 | $35,550 |
| | 173566 | RZ ORLANDO RESORT | 73R51 | 03/02/17 | 12/16/17 | $26,730 |
| | 173683 | RZ ORLANDO RESORT | 73R51 | 03/28/17 | 12/28/17 | $12,680 |
| | 173823 | RZ ORLANDO RESORT | 73R51 | 05/28/17 | 08/31/18 | $510 |
| | 173824 | RZ ORLANDO RESORT | 73R51 | 02/13/18 | 11/30/18 | $65 |
| | 174159 | RZ ORLANDO RESORT | 73R51 | 01/26/15 | 10/21/19 | $26,580 |
| | 174160 | RZ ORLANDO RESORT | 73R51 | 01/26/15 | 04/03/20 | $34,479 |
| | 174161 | RZ ORLANDO RESORT | 73R51 | 01/26/15 | 11/03/19 | $23,860 |
| | 174162 | RZ ORLANDO RESORT | 73R51 | 01/26/15 | 02/28/20 | $30,245 |
| | 174163 | RZ ORLANDO RESORT | 73R51 | 01/26/15 | 04/02/21 | $29,775 |
| | 174164 | RZ ORLANDO RESORT | 73R51 | 01/26/15 | 02/28/20 | $32,235 |
| | 174165 | RZ ORLANDO RESORT | 73R51 | 01/26/15 | 04/02/21 | $31,998 |
| | 174166 | RZ ORLANDO RESORT | 73R51 | 01/26/15 | 04/02/21 | $32,100 |
| | 174167 | RZ ORLANDO RESORT | 73R51 | 01/26/15 | 10/26/23 | $46,507 |
| | 174168 | RZ ORLANDO RESORT | 73R51 | 01/26/15 | 04/03/20 | $33,319 |
| | 174169 | RZ ORLANDO RESORT | 73R51 | 01/26/15 | 01/04/22 | $19,026 |
| | 174170 | RZ ORLANDO RESORT | 73R51 | 01/26/15 | 04/03/20 | $11,888 |
| 52. | 173520 | RZ REYNOLDS PLT | 73R67 | 01/24/17 | 11/30/17 | $0 |
| | 173521 | RZ REYNOLDS PLT | 73R67 | 08/15/16 | 12/18/17 | $0 |
| | 173648 | RZ REYNOLDS PLT | 73R67 | 02/09/17 | 12/29/17 | $0 |

**EXHIBIT 10 - PAGE 865**

| No. | MAR Bates | PROPERTY DESCR | Business Unit | (Earliest) ARRIVAL DATE | (Latest) ARRIVAL DATE | Marriott.com Resort Fees [1] |
|---|---|---|---|---|---|---|
| | 173756 | RZ REYNOLDS PLT | 73R67 | 01/08/18 | 11/13/18 | $0 |
| | 173932 | RZ REYNOLDS PLT | 73R67 | 04/23/18 | 05/31/19 | $0 |
| | 173933 | RZ REYNOLDS PLT | 73R67 | 10/28/17 | 07/31/19 | $0 |
| | 173934 | RZ REYNOLDS PLT | 73R67 | 04/23/18 | 11/30/19 | $0 |
| | 173935 | RZ REYNOLDS PLT | 73R67 | 10/28/17 | 12/29/19 | $0 |
| | 173936 | RZ REYNOLDS PLT | 73R67 | 04/23/18 | 02/28/20 | $0 |
| 53. | 173632 | RZ SAN JUAN HTL CASINO & SPA | 73R36 | 01/10/17 | 06/14/18 | $0 |
| | 173737 | RZ SAN JUAN HTL CASINO & SPA | 73R36 | 01/03/17 | 05/24/18 | $0 |
| | 173909 | RZ SAN JUAN HTL CASINO & SPA | 73R36 | 07/01/17 | 10/24/18 | $0 |
| | 174540 | RZ SAN JUAN HTL CASINO & SPA | 73R36 | 11/27/18 | 09/23/19 | $0 |
| | 174541 | RZ SAN JUAN HTL CASINO & SPA | 73R36 | 09/23/19 | 09/23/19 | $0 |
| 54. | 173635 | RZ SARASOTA | 73R41 | 02/25/17 | 12/18/17 | $0 |
| | 173744 | RZ SARASOTA | 73R41 | 04/19/17 | 12/30/17 | $0 |
| | 173916 | RZ SARASOTA | 73R41 | 07/29/17 | 11/12/18 | $0 |
| | 174555 | RZ SARASOTA | 73R41 | 04/12/18 | 04/04/19 | $0 |
| | 174556 | RZ SARASOTA | 73R41 | 05/24/18 | 07/02/19 | $0 |
| | 174557 | RZ SARASOTA | 73R41 | 08/06/18 | 10/02/19 | $0 |
| | 174558 | RZ SARASOTA | 73R41 | 04/16/19 | 01/08/20 | $0 |
| | 174559 | RZ SARASOTA | 73R41 | 07/31/19 | 03/02/20 | $0 |
| 55. | 173581 | RZ SOUTH BEACH | 73R50 | 12/16/16 | 05/04/18 | $0 |
| | 173694 | RZ SOUTH BEACH | 73R50 | 04/03/17 | 12/29/17 | $0 |
| | 174245 | RZ SOUTH BEACH | 73R50 | 12/08/19 | 12/08/19 | $0 |
| | 174246 | RZ SOUTH BEACH | 73R50 | 01/27/20 | 02/04/20 | $0 |
| 56. | 173637 | RZ ST. THOMAS | 73R33 | 05/23/15 | 12/15/17 | $0 |
| | 173746 | RZ ST. THOMAS | 73R33 | 04/20/17 | 12/29/17 | $0 |
| | 173918 | RZ ST. THOMAS | 73R33 | 08/29/17 | 08/12/18 | $0 |
| | 174560 | RZ ST. THOMAS | 73R33 | 08/14/18 | 01/22/20 | $0 |
| | 174561 | RZ ST. THOMAS | 73R33 | 11/10/19 | 03/06/20 | $0 |
| 57. | 173548 | SAWGRASS RESORT & SPA | 33801 | 03/23/17 | 12/13/17 | $85,932 |
| | 173549 | SAWGRASS RESORT & SPA | 33801 | 04/20/17 | 12/17/17 | $81,052 |
| | 173663 | SAWGRASS RESORT & SPA | 33801 | 05/06/17 | 12/30/17 | $16,940 |
| | 173797 | SAWGRASS RESORT & SPA | 33801 | 01/31/18 | 10/17/18 | $1,845 |
| | 173798 | SAWGRASS RESORT & SPA | 33801 | 04/26/18 | 11/09/18 | $1,097 |
| | 174074 | SAWGRASS RESORT & SPA | 33801 | 10/07/14 | 04/05/19 | $72,475 |
| | 174075 | SAWGRASS RESORT & SPA | 33801 | 10/07/14 | 12/04/19 | $92,971 |
| | 174076 | SAWGRASS RESORT & SPA | 33801 | 10/07/14 | 07/19/19 | $130,043 |
| | 174077 | SAWGRASS RESORT & SPA | 33801 | 10/07/14 | 03/11/20 | $154,429 |
| | 174078 | SAWGRASS RESORT & SPA | 33801 | 10/07/14 | 11/04/20 | $85,567 |
| | 174079 | SAWGRASS RESORT & SPA | 33801 | 10/07/14 | 11/13/20 | $98,700 |
| | 174080 | SAWGRASS RESORT & SPA | 33801 | 10/07/14 | 03/05/20 | $31,540 |
| | 174081 | SAWGRASS RESORT & SPA | 33801 | 10/07/14 | 02/07/20 | $28,870 |
| 58. | 174613 | SH LK BUENA VISTA/MARRIOTT VLG | 192KP | 01/01/14 | 06/16/14 | |
| | 174634 | SH LK BUENA VISTA/MARRIOTT VLG | 192KP | 06/01/14 | 10/30/14 | |
| | 174635 | SH LK BUENA VISTA/MARRIOTT VLG | 192KP | 10/01/14 | 03/30/15 | |
| | 174636 | SH LK BUENA VISTA/MARRIOTT VLG | 192KP | 03/01/15 | 07/30/15 | |
| | 174682 | SH LK BUENA VISTA/MARRIOTT VLG | 192KP | 07/12/15 | 11/28/15 | |
| | 174683 | SH LK BUENA VISTA/MARRIOTT VLG | 192KP | 11/19/15 | 03/30/16 | |
| | 174684 | SH LK BUENA VISTA/MARRIOTT VLG | 192KP | 04/01/16 | 07/29/16 | |
| | 174736 | SH LK BUENA VISTA/MARRIOTT VLG | 192KP | 06/22/16 | 11/28/16 | |
| | 174737 | SH LK BUENA VISTA/MARRIOTT VLG | 192KP | 11/12/16 | 03/30/17 | |
| | 174738 | SH LK BUENA VISTA/MARRIOTT VLG | 192KP | 02/28/17 | 07/06/17 | |
| | 174787 | SH LK BUENA VISTA/MARRIOTT VLG | 192KP | 02/06/18 | 03/26/18 | |
| | 174944 | SH LK BUENA VISTA/MARRIOTT VLG | 192KP | 01/06/18 | 06/29/18 | |
| | 174945 | SH LK BUENA VISTA/MARRIOTT VLG | 192KP | 06/01/18 | 07/30/18 | |
| | 174977 | SH LK BUENA VISTA/MARRIOTT VLG | 192KP | 01/05/18 | 11/29/18 | |
| | 174978 | SH LK BUENA VISTA/MARRIOTT VLG | 192KP | 11/01/18 | 02/17/19 | |
| | 175035 | SH LK BUENA VISTA/MARRIOTT VLG | 192KP | 01/27/19 | 06/26/19 | |
| | 175219 | SH LK BUENA VISTA/MARRIOTT VLG | 192KP | 06/15/19 | 09/28/19 | |
| | 175220 | SH LK BUENA VISTA/MARRIOTT VLG | 192KP | 09/06/19 | 12/30/19 | |
| | 175221 | SH LK BUENA VISTA/MARRIOTT VLG | 192KP | 01/04/19 | 02/02/20 | |
| 59. | 173886 | SHERATON GRAND AT WILD HORSE PASS | 29SBK | 12/15/17 | 08/30/18 | $0 |
| | 173887 | SHERATON GRAND AT WILD HORSE PASS | 29SBK | 05/24/18 | 12/30/18 | $0 |
| | 174429 | SHERATON GRAND AT WILD HORSE PASS | 29SBK | 07/03/18 | 03/30/19 | $0 |
| | 174430 | SHERATON GRAND AT WILD HORSE PASS | 29SBK | 09/28/18 | 04/17/20 | $0 |
| | 174431 | SHERATON GRAND AT WILD HORSE PASS | 29SBK | 09/28/18 | 10/22/20 | $0 |
| | 174432 | SHERATON GRAND AT WILD HORSE PASS | 29SBK | 09/28/18 | 04/24/20 | $0 |

**EXHIBIT 10 - PAGE 866**

| No. | MAR Bates | PROPERTY DESCR | Business Unit | (Earliest) ARRIVAL DATE | (Latest) ARRIVAL DATE | Marriott.com Resort Fees [1] |
|---|---|---|---|---|---|---|
| | 173611 | SHERATON GRAND AT WILD HORSE PASS | 29SBK | 06/13/17 | 12/15/17 | $0 |
| | 173718 | SHERATON GRAND AT WILD HORSE PASS | 29SBK | 11/26/17 | 12/31/17 | $0 |
| 60. | 175205 | Sheraton Kauai Resort | 29SAT | 11/12/18 | 12/05/19 | $0 |
| | 175206 | Sheraton Kauai Resort | 29SAT | 10/30/18 | 08/12/20 | $0 |
| | 175207 | Sheraton Kauai Resort | 29SAT | 08/22/19 | 02/04/20 | $0 |
| 61. | 175179 | Sheraton Kona Resort & Spa at Keauhou B | 29WG5 | 12/01/18 | 07/30/19 | $0 |
| | 175181 | Sheraton Kona Resort & Spa at Keauhou B | 29WG5 | 10/09/18 | 12/08/19 | $0 |
| | 175180 | Sheraton Kona Resort & Spa at Keauhou B | 29WG5 | 11/02/18 | 09/29/19 | $0 |
| | 175182 | Sheraton Kona Resort & Spa at Keauhou B | 29WG5 | 10/27/18 | 12/30/19 | $0 |
| | 175183 | Sheraton Kona Resort & Spa at Keauhou B | 29WG5 | 10/09/18 | 04/28/20 | $0 |
| 62. | 175160 | Sheraton Maui Resort & Spa | 29SA4 | 01/06/19 | 08/02/19 | $0 |
| | 175161 | Sheraton Maui Resort & Spa | 29SA4 | 11/16/18 | 09/02/19 | $0 |
| | 175162 | Sheraton Maui Resort & Spa | 29SA4 | 05/18/19 | 02/09/20 | $0 |
| | 175163 | Sheraton Maui Resort & Spa | 29SA4 | 01/15/19 | 09/21/20 | $0 |
| | 175164 | Sheraton Maui Resort & Spa | 29SA4 | 10/01/18 | 01/12/20 | $0 |
| | 175165 | Sheraton Maui Resort & Spa | 29SA4 | 05/18/19 | 02/03/20 | $0 |
| 63. | 173855 | SHERATON NEW YORK HOTEL | 29WFC | 07/02/17 | 05/30/18 | $0 |
| | 173856 | SHERATON NEW YORK HOTEL | 29WFC | 01/25/18 | 12/16/18 | $0 |
| | 173857 | SHERATON NEW YORK HOTEL | 29WFC | 02/02/18 | 09/16/18 | $0 |
| | 173858 | SHERATON NEW YORK HOTEL | 29WFC | 08/30/16 | 09/29/18 | $0 |
| | 173859 | SHERATON NEW YORK HOTEL | 29WFC | 02/18/18 | 12/30/18 | $0 |
| | 173860 | SHERATON NEW YORK HOTEL | 29WFC | 03/02/18 | 12/03/18 | $0 |
| | 174347 | SHERATON NEW YORK HOTEL | 29WFC | 03/20/18 | 01/22/19 | $0 |
| | 174348 | SHERATON NEW YORK HOTEL | 29WFC | 03/20/18 | 12/01/19 | $0 |
| | 174349 | SHERATON NEW YORK HOTEL | 29WFC | 03/20/18 | 08/22/19 | $0 |
| | 174350 | SHERATON NEW YORK HOTEL | 29WFC | 03/20/18 | 08/30/19 | $0 |
| | 174351 | SHERATON NEW YORK HOTEL | 29WFC | 03/20/18 | 09/19/19 | $0 |
| | 174352 | SHERATON NEW YORK HOTEL | 29WFC | 04/09/18 | 10/09/19 | $0 |
| | 174353 | SHERATON NEW YORK HOTEL | 29WFC | 03/20/18 | 12/02/19 | $0 |
| | 174354 | SHERATON NEW YORK HOTEL | 29WFC | 04/09/18 | 11/19/19 | $0 |
| | 174355 | SHERATON NEW YORK HOTEL | 29WFC | 03/20/18 | 02/04/20 | $0 |
| | 174356 | SHERATON NEW YORK HOTEL | 29WFC | 03/20/18 | 03/11/20 | $0 |
| | 174357 | SHERATON NEW YORK HOTEL | 29WFC | 03/20/18 | 02/09/19 | $0 |
| | 174358 | SHERATON NEW YORK HOTEL | 29WFC | 02/05/18 | 02/28/19 | $0 |
| | 174359 | SHERATON NEW YORK HOTEL | 29WFC | 03/20/18 | 03/19/19 | $0 |
| | 174360 | SHERATON NEW YORK HOTEL | 29WFC | 03/20/18 | 04/09/19 | $0 |
| | 174361 | SHERATON NEW YORK HOTEL | 29WFC | 03/20/18 | 10/02/19 | $0 |
| | 174362 | SHERATON NEW YORK HOTEL | 29WFC | 03/20/18 | 05/26/19 | $0 |
| | 174363 | SHERATON NEW YORK HOTEL | 29WFC | 03/20/18 | 07/07/19 | $0 |
| | 174364 | SHERATON NEW YORK HOTEL | 29WFC | 03/20/18 | 02/19/20 | $0 |
| | 174365 | SHERATON NEW YORK HOTEL | 29WFC | 03/20/18 | 02/03/20 | $0 |
| 64. | 175127 | Sheraton Princess Kaiulani | 29SA1 | 10/30/18 | 07/30/19 | $0 |
| | 175128 | Sheraton Princess Kaiulani | 29SA1 | 10/30/18 | 08/30/19 | $0 |
| | 175129 | Sheraton Princess Kaiulani | 29SA1 | 12/01/18 | 09/29/19 | $0 |
| | 175130 | Sheraton Princess Kaiulani | 29SA1 | 07/12/19 | 10/30/19 | $0 |
| | 175131 | Sheraton Princess Kaiulani | 29SA1 | 11/04/18 | 11/29/19 | $0 |
| | 175132 | Sheraton Princess Kaiulani | 29SA1 | 11/01/18 | 01/23/20 | $0 |
| | 175133 | Sheraton Princess Kaiulani | 29SA1 | 03/01/19 | 01/17/20 | $0 |
| | 175134 | Sheraton Princess Kaiulani | 29SA1 | 10/01/19 | 06/26/20 | $0 |
| 65. | 175149 | Sheraton Waikiki | 29SA2 | 09/26/18 | 07/19/19 | $0 |
| | 175150 | Sheraton Waikiki | 29SA2 | 09/26/18 | 08/09/19 | $0 |
| | 175151 | Sheraton Waikiki | 29SA2 | 12/15/18 | 08/30/19 | $0 |
| | 175152 | Sheraton Waikiki | 29SA2 | 11/14/18 | 09/19/19 | $0 |
| | 175153 | Sheraton Waikiki | 29SA2 | 09/26/18 | 10/09/19 | $0 |
| | 175154 | Sheraton Waikiki | 29SA2 | 02/24/19 | 10/30/19 | $0 |
| | 175155 | Sheraton Waikiki | 29SA2 | 06/05/19 | 01/23/20 | $0 |
| | 175156 | Sheraton Waikiki | 29SA2 | 09/26/18 | 12/09/19 | $0 |
| | 175157 | Sheraton Waikiki | 29SA2 | 07/01/19 | 10/18/20 | $0 |
| | 175158 | Sheraton Waikiki | 29SA2 | 06/01/19 | 06/13/20 | $0 |
| | 175159 | Sheraton Waikiki | 29SA2 | 11/15/19 | 02/03/20 | $0 |
| 66. | 174791 | THE ALGONQUIN HOTEL TIMES SQUARE | 27100 | 01/31/18 | 03/26/18 | $25,475 |
| | 174950 | THE ALGONQUIN HOTEL TIMES SQUARE | 27100 | 08/31/15 | 07/08/18 | $123,275 |
| | 174951 | THE ALGONQUIN HOTEL TIMES SQUARE | 27100 | 04/30/18 | 08/30/18 | $42,325 |
| | 174987 | THE ALGONQUIN HOTEL TIMES SQUARE | 27100 | 06/30/18 | 02/19/19 | $202,695 |
| | 174988 | THE ALGONQUIN HOTEL TIMES SQUARE | 27100 | 09/30/18 | 05/11/19 | $85,260 |
| | 175042 | THE ALGONQUIN HOTEL TIMES SQUARE | 27100 | 05/15/18 | 07/01/19 | $186,490 |

**EXHIBIT 10 - PAGE 867**

| No. | MAR Bates | PROPERTY DESCR | Business Unit | (Earliest) ARRIVAL DATE | (Latest) ARRIVAL DATE | Marriott.com Resort Fees [1] |
|---|---|---|---|---|---|---|
| | 175256 | THE ALGONQUIN HOTEL TIMES SQUARE | 27100 | 05/31/19 | 09/30/19 | $152,905 |
| | 175257 | THE ALGONQUIN HOTEL TIMES SQUARE | 27100 | 07/31/19 | 12/30/19 | $188,790 |
| | 175258 | THE ALGONQUIN HOTEL TIMES SQUARE | 27100 | 11/27/19 | 02/05/20 | $67,665 |
| | 174645 | THE ALGONQUIN HOTEL TIMES SQUARE | 27100 | 01/26/14 | 12/30/14 | |
| | 174646 | THE ALGONQUIN HOTEL TIMES SQUARE | 27100 | 08/20/14 | 07/30/15 | |
| | 174693 | THE ALGONQUIN HOTEL TIMES SQUARE | 27100 | 07/02/14 | 03/30/16 | |
| | 174694 | THE ALGONQUIN HOTEL TIMES SQUARE | 27100 | 02/29/16 | 07/30/16 | |
| | 174748 | THE ALGONQUIN HOTEL TIMES SQUARE | 27100 | 08/08/15 | 06/28/17 | |
| | 174749 | THE ALGONQUIN HOTEL TIMES SQUARE | 27100 | 05/30/17 | 07/07/17 | |
| 67. | 174848 | The Canyon Suites at The Phoenician | 09XSZ | 11/09/18 | 12/31/19 | $0 |
| | 174849 | The Canyon Suites at The Phoenician | 09XSZ | 11/09/18 | 08/08/20 | $0 |
| 68. | 174695 | THE NEW YORK EDITION | 79TN9 | 05/07/15 | 12/03/15 | $0 |
| | 174696 | THE NEW YORK EDITION | 79TN9 | 07/22/15 | 12/30/15 | $0 |
| | 174750 | THE NEW YORK EDITION | 79TN9 | 05/29/15 | 05/03/16 | $0 |
| | 174751 | THE NEW YORK EDITION | 79TN9 | 09/02/15 | 08/31/16 | $0 |
| | 174752 | THE NEW YORK EDITION | 79TN9 | 05/31/15 | 12/29/16 | $0 |
| | 174792 | THE NEW YORK EDITION | 79TN9 | 06/08/15 | 05/04/17 | $0 |
| | 174793 | THE NEW YORK EDITION | 79TN9 | 11/21/16 | 09/30/17 | $0 |
| | 174794 | THE NEW YORK EDITION | 79TN9 | 04/24/17 | 12/18/17 | $0 |
| | 174989 | THE NEW YORK EDITION | 79TN9 | 08/16/16 | 12/30/17 | $0 |
| | 175043 | THE NEW YORK EDITION | 79TN9 | 12/17/17 | 11/12/18 | $0 |
| | 175259 | THE NEW YORK EDITION | 79TN9 | 05/12/15 | 05/04/19 | $0 |
| | 175260 | THE NEW YORK EDITION | 79TN9 | 05/12/15 | 10/03/19 | $0 |
| | 175261 | THE NEW YORK EDITION | 79TN9 | 05/12/15 | 06/25/20 | $0 |
| | 175262 | THE NEW YORK EDITION | 79TN9 | 05/12/15 | 02/28/20 | $0 |
| 69. | 173715 | The Phoenician, a Luxury Collection Res | 09SAM | 11/09/18 | 11/08/19 | $0 |
| | 173881 | The Phoenician, a Luxury Collection Res | 09SAM | 11/09/18 | 04/01/19 | $0 |
| | 173882 | The Phoenician, a Luxury Collection Res | 09SAM | 11/09/18 | 04/29/19 | $0 |
| | 173883 | The Phoenician, a Luxury Collection Res | 09SAM | 11/09/18 | 07/25/19 | $0 |
| | 174421 | The Phoenician, a Luxury Collection Res | 09SAM | 11/09/18 | 05/16/20 | $0 |
| | 174422 | The Phoenician, a Luxury Collection Res | 09SAM | 01/02/19 | 12/26/19 | $0 |
| | 174423 | The Phoenician, a Luxury Collection Res | 09SAM | 11/09/18 | 01/24/20 | $0 |
| | 174424 | The Phoenician, a Luxury Collection Res | 09SAM | 03/18/19 | 02/20/20 | $0 |
| | 174425 | The Phoenician, a Luxury Collection Res | 09SAM | 05/02/19 | 12/31/20 | $0 |
| 70. | 173629 | THE RITZ-CARLTON BACARA, SANTA BARBARA | 73R89 | 09/28/17 | 12/17/17 | $0 |
| | 173732 | THE RITZ-CARLTON BACARA, SANTA BARBARA | 73R89 | 09/28/17 | 12/28/17 | $0 |
| | 173904 | THE RITZ-CARLTON BACARA, SANTA BARBARA | 73R89 | 09/28/17 | 08/31/18 | $0 |
| | 173905 | THE RITZ-CARLTON BACARA, SANTA BARBARA | 73R89 | 09/28/17 | 11/11/18 | $0 |
| | 174525 | THE RITZ-CARLTON BACARA, SANTA BARBARA | 73R89 | 09/28/17 | 03/05/20 | $0 |
| | 174526 | THE RITZ-CARLTON BACARA, SANTA BARBARA | 73R89 | 09/28/17 | 03/05/20 | $0 |
| | 174527 | THE RITZ-CARLTON BACARA, SANTA BARBARA | 73R89 | 12/11/17 | 03/05/20 | $0 |
| | 174528 | THE RITZ-CARLTON BACARA, SANTA BARBARA | 73R89 | 09/28/17 | 03/05/20 | $0 |
| | 174529 | THE RITZ-CARLTON BACARA, SANTA BARBARA | 73R89 | 12/11/17 | 03/16/20 | $0 |
| 71. | 175039 | THE RITZ-CARLTON, BAL HARBOUR | 73R86 | 09/16/17 | 11/11/18 | $0 |
| | 175249 | THE RITZ-CARLTON, BAL HARBOUR | 73R86 | 07/27/18 | 06/01/19 | $0 |
| | 175250 | THE RITZ-CARLTON, BAL HARBOUR | 73R86 | 07/27/18 | 02/28/20 | $0 |
| | 175251 | THE RITZ-CARLTON, BAL HARBOUR | 73R86 | 07/27/18 | 03/31/20 | $0 |
| 72. | 175204 | THE RITZ-CARLTON, LOS ANGELES AT LA LIVE | 73R74 | 02/28/17 | 02/05/20 | $20,355 |
| | 175033 | THE RITZ-CARLTON, LOS ANGELES AT LA LIVE | 73R74 | 05/18/18 | 11/04/18 | |
| 73. | 173613 | THE RITZ-CARLTON, RANCHO MIRAGE | 73R06 | 08/11/16 | 10/22/17 | $0 |
| | 173614 | THE RITZ-CARLTON, RANCHO MIRAGE | 73R06 | 04/06/15 | 12/18/17 | $0 |
| | 173721 | THE RITZ-CARLTON, RANCHO MIRAGE | 73R06 | 06/05/17 | 12/29/17 | $0 |
| | 173890 | THE RITZ-CARLTON, RANCHO MIRAGE | 73R06 | 08/09/17 | 11/12/18 | $0 |
| | 174441 | THE RITZ-CARLTON, RANCHO MIRAGE | 73R06 | 01/20/15 | 04/12/19 | $0 |
| | 174442 | THE RITZ-CARLTON, RANCHO MIRAGE | 73R06 | 01/20/15 | 10/23/19 | $0 |
| | 174443 | THE RITZ-CARLTON, RANCHO MIRAGE | 73R06 | 01/20/15 | 03/25/20 | $0 |
| | 174444 | THE RITZ-CARLTON, RANCHO MIRAGE | 73R06 | 01/20/15 | 01/30/20 | $0 |
| | 174445 | THE RITZ-CARLTON, RANCHO MIRAGE | 73R06 | 01/20/15 | 02/05/20 | $0 |
| 74. | 175135 | The Royal Hawaiian, Waikiki | 09SA3 | 11/10/18 | 09/08/19 | $0 |
| | 175136 | The Royal Hawaiian, Waikiki | 09SA3 | 03/17/19 | 08/29/19 | $0 |
| | 175138 | The Royal Hawaiian, Waikiki | 09SA3 | 11/10/18 | 11/10/19 | $0 |
| | 175139 | The Royal Hawaiian, Waikiki | 09SA3 | 11/10/18 | 11/29/19 | $0 |
| | 175140 | The Royal Hawaiian, Waikiki | 09SA3 | 11/10/18 | 12/30/19 | $0 |
| | 175141 | The Royal Hawaiian, Waikiki | 09SA3 | 11/10/18 | 02/03/20 | $0 |
| 75. | 174909 | The St. Regis Bahia Beach | 1JSX6 | 01/01/19 | 05/16/20 | $0 |
| | 174910 | The St. Regis Bahia Beach | 1JSX6 | 03/02/19 | 08/15/20 | $0 |

**EXHIBIT 10 - PAGE 868**

| No. | MAR Bates | PROPERTY DESCR | Business Unit | (Earliest) ARRIVAL DATE | (Latest) ARRIVAL DATE | Marriott.com Resort Fees [1] |
|---|---|---|---|---|---|---|
| 76. | 175038 | THE ST. REGIS BAL HARBOUR RESORT | 05SAK | 10/11/17 | 01/12/19 | $0 |
| | 175245 | THE ST. REGIS BAL HARBOUR RESORT | 05SAK | 04/18/18 | 05/17/19 | $0 |
| | 175246 | THE ST. REGIS BAL HARBOUR RESORT | 05SAK | 12/11/18 | 12/29/19 | $0 |
| | 175247 | THE ST. REGIS BAL HARBOUR RESORT | 05SAK | 01/22/19 | 02/08/20 | $0 |
| | 175248 | THE ST. REGIS BAL HARBOUR RESORT | 05SAK | 12/24/18 | 02/03/20 | $0 |
| 77. | 173911 | The St. Regis Deer Valley | 05SUJ | 03/29/18 | 02/07/19 | $0 |
| | 174543 | The St. Regis Deer Valley | 05SUJ | 02/27/18 | 12/25/19 | $0 |
| | 174544 | The St. Regis Deer Valley | 05SUJ | 12/04/18 | 03/19/20 | $0 |
| | 174545 | The St. Regis Deer Valley | 05SUJ | 12/04/18 | 10/08/20 | $0 |
| 78. | 173865 | THE ST. REGIS NEW YORK | 05WJG | 01/15/18 | 09/29/18 | $0 |
| | 173866 | THE ST. REGIS NEW YORK | 05WJG | 01/20/18 | 05/18/19 | $0 |
| | 174382 | THE ST. REGIS NEW YORK | 05WJG | 02/21/18 | 06/06/19 | $0 |
| | 174383 | THE ST. REGIS NEW YORK | 05WJG | 03/05/18 | 10/18/19 | $0 |
| | 174384 | THE ST. REGIS NEW YORK | 05WJG | 03/05/18 | 12/05/19 | $0 |
| | 174385 | THE ST. REGIS NEW YORK | 05WJG | 03/05/18 | 12/30/19 | $0 |
| | 174386 | THE ST. REGIS NEW YORK | 05WJG | 03/05/18 | 11/29/20 | $0 |
| 79. | 175276 | THE TIMES SQUARE EDITION | 79T12 | 02/19/19 | 05/31/19 | $0 |
| | 175277 | THE TIMES SQUARE EDITION | 79T12 | 02/19/19 | 11/29/19 | $0 |
| | 175278 | THE TIMES SQUARE EDITION | 79T12 | 02/19/19 | 09/04/19 | $0 |
| | 175279 | THE TIMES SQUARE EDITION | 79T12 | 02/19/19 | 12/25/19 | $0 |
| | 175280 | THE TIMES SQUARE EDITION | 79T12 | 02/19/19 | 12/31/19 | $0 |
| | 175281 | THE TIMES SQUARE EDITION | 79T12 | 02/19/19 | 02/04/20 | $0 |
| 80. | 175166 | The Westin Maui Resort & Spa, Kaanapali | 84WHV | 10/23/18 | 11/28/19 | $0 |
| | 175167 | The Westin Maui Resort & Spa, Kaanapali | 84WHV | 06/08/19 | 02/12/20 | $0 |
| | 175168 | The Westin Maui Resort & Spa, Kaanapali | 84WHV | 05/31/19 | 05/16/20 | $0 |
| | 175169 | The Westin Maui Resort & Spa, Kaanapali | 84WHV | 02/24/19 | 08/15/20 | $0 |
| | 175170 | The Westin Maui Resort & Spa, Kaanapali | 84WHV | 08/09/19 | 08/30/20 | $0 |
| 81. | 175268 | The Westin New York at Times Square | 84SBN | 03/15/19 | 09/09/19 | $0 |
| | 175269 | The Westin New York at Times Square | 84SBN | 02/13/19 | 08/30/19 | $0 |
| | 175270 | The Westin New York at Times Square | 84SBN | 12/06/18 | 11/02/19 | $0 |
| | 175271 | The Westin New York at Times Square | 84SBN | 04/06/19 | 12/08/19 | $0 |
| | 175272 | The Westin New York at Times Square | 84SBN | 06/03/19 | 11/29/19 | $0 |
| | 175273 | The Westin New York at Times Square | 84SBN | 10/21/19 | 12/30/19 | $0 |
| | 175274 | The Westin New York at Times Square | 84SBN | 10/20/19 | 01/18/20 | $0 |
| | 175275 | The Westin New York at Times Square | 84SBN | 12/20/19 | 02/26/20 | $0 |
| 82. | 173896 | THE WESTIN RESORT AT TARPON POINT MARINA | 84S6C | 04/14/18 | 01/02/19 | $0 |
| | 174466 | THE WESTIN RESORT AT TARPON POINT MARINA | 84S6C | 03/31/18 | 05/14/19 | $0 |
| | 174467 | THE WESTIN RESORT AT TARPON POINT MARINA | 84S6C | 11/27/18 | 03/07/20 | $0 |
| | 174468 | THE WESTIN RESORT AT TARPON POINT MARINA | 84S6C | 01/28/19 | 01/05/20 | $0 |
| | 174469 | THE WESTIN RESORT AT TARPON POINT MARINA | 84S6C | 01/28/19 | 02/03/20 | $0 |
| 83. | 174887 | The Westin San Diego Gaslamp Quarter | 84S2O | 07/08/19 | 11/07/20 | $0 |
| | 174888 | The Westin San Diego Gaslamp Quarter | 84S2O | 11/23/18 | 09/16/19 | $0 |
| | 174889 | The Westin San Diego Gaslamp Quarter | 84S2O | 06/23/19 | 05/07/20 | $0 |
| 84. | 175063 | W ASPEN | 42XGA | 08/29/19 | 04/27/20 | $0 |
| | 175064 | W ASPEN | 42XGA | 10/22/19 | 05/28/20 | $0 |
| 85. | 173792 | W FT LAUDERDALE HOTEL & RESIDENCES | 42SRD | 09/29/15 | 03/06/19 | $0 |
| | 173793 | W FT LAUDERDALE HOTEL & RESIDENCES | 42SRD | 03/08/18 | 02/09/19 | $0 |
| | 174047 | W FT LAUDERDALE HOTEL & RESIDENCES | 42SRD | 04/05/18 | 03/03/19 | $0 |
| | 174048 | W FT LAUDERDALE HOTEL & RESIDENCES | 42SRD | 04/26/18 | 03/24/20 | $0 |
| | 174049 | W FT LAUDERDALE HOTEL & RESIDENCES | 42SRD | 04/10/18 | 06/30/19 | $0 |
| | 174050 | W FT LAUDERDALE HOTEL & RESIDENCES | 42SRD | 04/10/18 | 09/14/19 | $0 |
| | 174051 | W FT LAUDERDALE HOTEL & RESIDENCES | 42SRD | 04/10/18 | 11/09/19 | $0 |
| | 174052 | W FT LAUDERDALE HOTEL & RESIDENCES | 42SRD | 08/29/18 | 06/04/20 | $0 |
| | 174053 | W FT LAUDERDALE HOTEL & RESIDENCES | 42SRD | 08/29/18 | 01/28/20 | $0 |
| | 174054 | W FT LAUDERDALE HOTEL & RESIDENCES | 42SRD | 10/29/18 | 05/13/20 | $0 |
| 86. | 174366 | W NEW YORK - TIMES SQUARE | 42SAQ | 07/01/18 | 02/13/19 | $0 |
| | 174367 | W NEW YORK - TIMES SQUARE | 42SAQ | 01/19/18 | 03/30/19 | $0 |
| | 174368 | W NEW YORK - TIMES SQUARE | 42SAQ | 10/25/18 | 05/14/19 | $0 |
| | 174369 | W NEW YORK - TIMES SQUARE | 42SAQ | 10/25/18 | 06/29/19 | $0 |
| | 174370 | W NEW YORK - TIMES SQUARE | 42SAQ | 11/27/18 | 08/15/19 | $0 |
| | 174371 | W NEW YORK - TIMES SQUARE | 42SAQ | 02/03/19 | 10/10/19 | $0 |
| | 174372 | W NEW YORK - TIMES SQUARE | 42SAQ | 03/28/19 | 11/14/19 | $0 |
| | 174373 | W NEW YORK - TIMES SQUARE | 42SAQ | 05/16/19 | 12/31/19 | $0 |
| | 173861 | W NEW YORK - TIMES SQUARE | 42SAQ | 01/19/18 | 10/09/18 | |
| | 173862 | W NEW YORK - TIMES SQUARE | 42SAQ | 01/23/18 | 11/11/18 | $0 |
| | 173863 | W NEW YORK - TIMES SQUARE | 42SAQ | 03/08/18 | 11/21/18 | |

| No. | MAR Bates | PROPERTY DESCR | Business Unit | (Earliest) ARRIVAL DATE | (Latest) ARRIVAL DATE | Marriott.com Resort Fees [1] |
|---|---|---|---|---|---|---|
| | 174374 | W NEW YORK - TIMES SQUARE | 42SAQ | 06/07/19 | 02/03/20 | $0 |
| | 175264 | W NEW YORK - UNION SQUARE | 42SCM | 10/31/18 | 07/28/19 | $0 |
| | 175044 | W NEW YORK - UNION SQUARE | 42SCM | 04/24/18 | 11/23/18 | $0 |
| | 175263 | W NEW YORK - UNION SQUARE | 42SCM | 05/25/18 | 06/14/19 | $0 |
| | 175265 | W NEW YORK - UNION SQUARE | 42SCM | 10/31/18 | 09/29/19 | $0 |
| | 175266 | W NEW YORK - UNION SQUARE | 42SCM | 12/13/18 | 12/30/19 | $0 |
| | 175267 | W NEW YORK - UNION SQUARE | 42SCM | 02/09/19 | 02/03/20 | $0 |
| 87. | 173840 | W South Beach | 42SUK | 02/15/18 | 12/07/18 | $0 |
| | 173841 | W South Beach | 42SUK | 02/15/18 | 12/06/18 | $0 |
| | 174247 | W South Beach | 42SUK | 05/15/18 | 10/05/19 | $0 |
| | 174248 | W South Beach | 42SUK | 04/25/18 | 06/29/19 | $0 |
| | 174249 | W South Beach | 42SUK | 04/21/18 | 08/06/19 | $0 |
| | 174250 | W South Beach | 42SUK | 07/20/18 | 01/08/20 | $0 |
| | 174251 | W South Beach | 42SUK | 02/28/18 | 03/19/20 | $0 |
| | 174252 | W South Beach | 42SUK | 03/02/19 | 12/13/19 | $0 |
| | 174253 | W South Beach | 42SUK | 04/06/19 | 02/09/20 | $0 |
| | 174254 | W South Beach | 42SUK | 11/07/18 | 03/04/20 | $0 |
| 88. | 175228 | Walt Disney World Dolphin | 29SAZ | 01/01/19 | 07/11/19 | $0 |
| | 175229 | Walt Disney World Dolphin | 29SAZ | 05/09/19 | 11/07/19 | $0 |
| | 175230 | Walt Disney World Dolphin | 29SAZ | 04/30/19 | 11/24/19 | $0 |
| | 175231 | Walt Disney World Dolphin | 29SAZ | 04/12/19 | 06/29/20 | $0 |
| | 175232 | Walt Disney World Dolphin | 29SAZ | 09/24/18 | 05/01/20 | $0 |
| | 175233 | Walt Disney World Dolphin | 29SAZ | 04/08/19 | 10/05/20 | $0 |
| | 175234 | Walt Disney World Dolphin | 29SAZ | 01/25/19 | 02/02/20 | $0 |
| | 175235 | Walt Disney World Dolphin | 29SAZ | 12/19/18 | 04/07/20 | $0 |
| | 175236 | Walt Disney World Dolphin | 29SAZ | 12/31/18 | 05/29/20 | $0 |
| | 175237 | Walt Disney World Dolphin | 29SAZ | 02/14/19 | 05/22/20 | $0 |
| | 175238 | Walt Disney World Dolphin | 29SAZ | 04/01/19 | 10/01/20 | $0 |
| | 175211 | Walt Disney World Swan | 84SAY | 01/02/19 | 01/01/20 | $0 |
| | 175212 | Walt Disney World Swan | 84SAY | 06/01/19 | 05/21/20 | $0 |
| | 175213 | Walt Disney World Swan | 84SAY | 04/08/19 | 09/18/20 | $0 |
| | 175214 | Walt Disney World Swan | 84SAY | 01/17/19 | 09/13/20 | $0 |
| | 175215 | Walt Disney World Swan | 84SAY | 01/07/19 | 02/23/20 | $0 |
| | 175216 | Walt Disney World Swan | 84SAY | 01/01/19 | 03/25/20 | $0 |
| 89. | 174434 | WESTIN KIERLAND RESORT & SPA | 84SCJ | 04/09/18 | 06/12/19 | $0 |
| | 174435 | WESTIN KIERLAND RESORT & SPA | 84SCJ | 05/21/18 | 11/12/20 | $0 |
| | 174436 | WESTIN KIERLAND RESORT & SPA | 84SCJ | 05/21/18 | 03/03/20 | $0 |
| | 174437 | WESTIN KIERLAND RESORT & SPA | 84SCJ | 05/21/18 | 04/19/20 | $0 |
| | 173612 | WESTIN KIERLAND RESORT & SPA | 84SCJ | 11/24/17 | 12/15/17 | $0 |
| | 173719 | WESTIN KIERLAND RESORT & SPA | 84SCJ | 11/30/17 | 12/28/17 | $0 |
| | 173888 | WESTIN KIERLAND RESORT & SPA | 84SCJ | 05/01/18 | 06/02/18 | $0 |
| | 174433 | WESTIN KIERLAND RESORT & SPA | 84SCJ | 03/25/18 | 04/17/19 | $0 |
| | 174438 | WESTIN KIERLAND RESORT & SPA | 84SCJ | 05/21/18 | 02/25/20 | $0 |
| 90. | 173617 | WESTIN MISSION HILLS RESORT | 84SC5 | 12/02/17 | 12/17/17 | $0 |
| | 173723 | WESTIN MISSION HILLS RESORT | 84SC5 | 12/04/17 | 01/12/18 | $0 |
| | 173891 | WESTIN MISSION HILLS RESORT | 84SC5 | 05/02/18 | 06/02/18 | $0 |
| | 174453 | WESTIN MISSION HILLS RESORT | 84SC5 | 08/13/18 | 04/20/19 | $0 |
| | 174454 | WESTIN MISSION HILLS RESORT | 84SC5 | 08/13/18 | 07/11/19 | $0 |
| | 174455 | WESTIN MISSION HILLS RESORT | 84SC5 | 08/13/18 | 10/27/19 | $0 |
| | 174456 | WESTIN MISSION HILLS RESORT | 84SC5 | 08/13/18 | 11/28/19 | $0 |
| | 174457 | WESTIN MISSION HILLS RESORT | 84SC5 | 08/13/18 | 03/12/20 | $0 |
| | 174458 | WESTIN MISSION HILLS RESORT | 84SC5 | 08/13/18 | 03/11/20 | $0 |
| 91. | 173795 | WESTIN RESORT HILTON HEAD | 84WKG | 05/11/18 | 06/02/18 | $0 |
| | 174059 | WESTIN RESORT HILTON HEAD | 84WKG | 04/29/18 | 05/24/19 | $0 |
| | 174060 | WESTIN RESORT HILTON HEAD | 84WKG | 11/30/18 | 10/08/19 | $0 |
| | 174061 | WESTIN RESORT HILTON HEAD | 84WKG | 10/26/18 | 07/01/19 | $0 |
| | 174062 | WESTIN RESORT HILTON HEAD | 84WKG | 10/04/18 | 09/03/19 | $0 |
| | 174063 | WESTIN RESORT HILTON HEAD | 84WKG | 10/26/18 | 11/03/19 | $0 |
| | 174064 | WESTIN RESORT HILTON HEAD | 84WKG | 10/26/18 | 01/02/20 | $0 |
| | 174065 | WESTIN RESORT HILTON HEAD | 84WKG | 01/01/19 | 02/17/20 | $0 |
| 92. | 173903 | WESTIN SAVANNAH HARBOR GOLF RESORT & SPA | 84SBQ | 04/29/18 | 06/07/18 | $0 |
| | 174520 | WESTIN SAVANNAH HARBOR GOLF RESORT & SPA | 84SBQ | 05/27/18 | 08/31/19 | $0 |
| | 174521 | WESTIN SAVANNAH HARBOR GOLF RESORT & SPA | 84SBQ | 10/13/18 | 12/26/19 | $0 |
| | 174522 | WESTIN SAVANNAH HARBOR GOLF RESORT & SPA | 84SBQ | 10/13/18 | 09/29/19 | $0 |
| | 174523 | WESTIN SAVANNAH HARBOR GOLF RESORT & SPA | 84SBQ | 10/13/18 | 12/31/19 | $0 |
| | 174524 | WESTIN SAVANNAH HARBOR GOLF RESORT & SPA | 84SBQ | 10/13/18 | 05/26/20 | $0 |

| No. | MAR Bates | PROPERTY DESCR | Business Unit | (Earliest) ARRIVAL DATE | (Latest) ARRIVAL DATE | Marriott.com Resort Fees [1] |
|---|---|---|---|---|---|---|
| | **1,319** | **TOTAL MANAGED HOTELS** | | | | **$48,841,212** |
| | | | | | | |
| **Franchised Hotels:** | | | | | | |
| 1. | 173665 | BR LAS VEGAS | 71F38 | 12/08/17 | 04/13/19 | $206,274 |
| | 173666 | BR LAS VEGAS | 71F38 | 05/04/17 | 03/10/19 | $129,631 |
| | 173667 | BR LAS VEGAS | 71F38 | 01/19/18 | 06/23/19 | $145,621 |
| | 173801 | BR LAS VEGAS | 71F38 | 01/01/19 | 01/25/20 | $221,839 |
| | 173802 | BR LAS VEGAS | 71F38 | 10/01/14 | 10/13/19 | $167,211 |
| | 174090 | BR LAS VEGAS | 71F38 | 01/02/19 | 06/26/20 | $271,759 |
| | 174091 | BR LAS VEGAS | 71F38 | 01/31/16 | 04/23/20 | $290,004 |
| | 174092 | BR LAS VEGAS | 71F38 | 05/05/19 | 05/21/20 | $76,449 |
| 2. | 174611 | CHARLESTON KIAWAH ISLAND/ANDELL INN | 569S5 | 03/15/14 | 06/17/14 | $0 |
| | 174616 | CHARLESTON KIAWAH ISLAND/ANDELL INN | 569S5 | 05/24/14 | 07/30/15 | $0 |
| | 174713 | CHARLESTON KIAWAH ISLAND/ANDELL INN | 569S5 | 07/02/15 | 07/07/17 | $0 |
| | 174769 | CHARLESTON KIAWAH ISLAND/ANDELL INN | 569S5 | 11/27/17 | 03/25/18 | $0 |
| | 174937 | CHARLESTON KIAWAH ISLAND/ANDELL INN | 569S5 | 02/20/17 | 07/30/18 | $0 |
| | 174959 | CHARLESTON KIAWAH ISLAND/ANDELL INN | 569S5 | 11/06/17 | 02/17/19 | $0 |
| | 175023 | CHARLESTON KIAWAH ISLAND/ANDELL INN | 569S5 | 02/01/19 | 06/27/19 | $0 |
| | 175076 | CHARLESTON KIAWAH ISLAND/ANDELL INN | 569S5 | 01/04/16 | 12/30/19 | $0 |
| | 175077 | CHARLESTON KIAWAH ISLAND/ANDELL INN | 569S5 | 11/07/19 | 02/03/20 | $0 |
| 3. | 174622 | CY KING KAMEHAMEHA'S KONA BEACH HOTEL | 652T7 | 02/03/14 | 09/28/14 | $0 |
| | 174623 | CY KING KAMEHAMEHA'S KONA BEACH HOTEL | 652T7 | 01/01/14 | 01/14/15 | $0 |
| | 174624 | CY KING KAMEHAMEHA'S KONA BEACH HOTEL | 652T7 | 08/01/14 | 04/19/15 | $0 |
| | 174625 | CY KING KAMEHAMEHA'S KONA BEACH HOTEL | 652T7 | 08/16/14 | 07/30/15 | $0 |
| | 174665 | CY KING KAMEHAMEHA'S KONA BEACH HOTEL | 652T7 | 08/01/14 | 10/30/15 | $0 |
| | 174666 | CY KING KAMEHAMEHA'S KONA BEACH HOTEL | 652T7 | 03/04/15 | 01/30/16 | $0 |
| | 174667 | CY KING KAMEHAMEHA'S KONA BEACH HOTEL | 652T7 | 01/04/15 | 04/29/16 | $0 |
| | 174668 | CY KING KAMEHAMEHA'S KONA BEACH HOTEL | 652T7 | 11/30/15 | 04/28/16 | $0 |
| | 174719 | CY KING KAMEHAMEHA'S KONA BEACH HOTEL | 652T7 | 03/18/15 | 10/29/16 | $0 |
| | 174720 | CY KING KAMEHAMEHA'S KONA BEACH HOTEL | 652T7 | 01/25/16 | 01/30/17 | $0 |
| | 174721 | CY KING KAMEHAMEHA'S KONA BEACH HOTEL | 652T7 | 01/07/14 | 04/29/17 | $0 |
| | 174722 | CY KING KAMEHAMEHA'S KONA BEACH HOTEL | 652T7 | 04/02/14 | 07/06/17 | $0 |
| | 174773 | CY KING KAMEHAMEHA'S KONA BEACH HOTEL | 652T7 | 12/09/17 | 03/24/18 | $0 |
| | 174816 | CY KING KAMEHAMEHA'S KONA BEACH HOTEL | 652T7 | 03/01/17 | 04/29/19 | $0 |
| | 174817 | CY KING KAMEHAMEHA'S KONA BEACH HOTEL | 652T7 | 01/01/19 | 06/27/19 | $0 |
| | 174931 | CY KING KAMEHAMEHA'S KONA BEACH HOTEL | 652T7 | 01/01/14 | 03/30/14 | $0 |
| | 174932 | CY KING KAMEHAMEHA'S KONA BEACH HOTEL | 652T7 | 01/01/14 | 06/19/14 | $0 |
| | 174942 | CY KING KAMEHAMEHA'S KONA BEACH HOTEL | 652T7 | 03/01/17 | 05/30/18 | $0 |
| | 174943 | CY KING KAMEHAMEHA'S KONA BEACH HOTEL | 652T7 | 03/30/18 | 07/30/18 | $0 |
| | 174969 | CY KING KAMEHAMEHA'S KONA BEACH HOTEL | 652T7 | 03/01/18 | 11/29/18 | $0 |
| | 174970 | CY KING KAMEHAMEHA'S KONA BEACH HOTEL | 652T7 | 03/01/17 | 02/17/19 | $0 |
| | 175175 | CY KING KAMEHAMEHA'S KONA BEACH HOTEL | 652T7 | 01/09/17 | 08/30/19 | $0 |
| | 175176 | CY KING KAMEHAMEHA'S KONA BEACH HOTEL | 652T7 | 10/30/18 | 10/29/19 | $0 |
| | 175177 | CY KING KAMEHAMEHA'S KONA BEACH HOTEL | 652T7 | 03/01/17 | 12/30/19 | $0 |
| | 175178 | CY KING KAMEHAMEHA'S KONA BEACH HOTEL | 652T7 | 02/20/18 | 02/03/20 | $0 |
| 4. | 174965 | Element Fort Lauderdale Downtown | DRXF5 | 12/12/18 | 02/18/19 | $0 |
| | 175028 | Element Fort Lauderdale Downtown | DRXF5 | 02/10/19 | 07/11/19 | $0 |
| | 175119 | Element Fort Lauderdale Downtown | DRXF5 | 02/08/19 | 12/30/19 | $0 |
| | 175120 | Element Fort Lauderdale Downtown | DRXF5 | 09/25/19 | 02/08/20 | $0 |
| 5. | 174618 | FFS KEY WEST AT THE KEYS COLLECTION | 434V6 | 05/08/15 | 07/30/15 | $0 |
| | 174661 | FFS KEY WEST AT THE KEYS COLLECTION | 434V6 | 06/30/15 | 07/30/16 | $0 |
| | 174715 | FFS KEY WEST AT THE KEYS COLLECTION | 434V6 | 04/24/16 | 07/07/17 | $0 |
| | 174771 | FFS KEY WEST AT THE KEYS COLLECTION | 434V6 | 01/16/18 | 03/25/18 | $0 |
| | 174939 | FFS KEY WEST AT THE KEYS COLLECTION | 434V6 | 08/02/17 | 07/30/18 | $0 |
| | 174961 | FFS KEY WEST AT THE KEYS COLLECTION | 434V6 | 08/01/17 | 02/17/19 | $0 |
| | 175025 | FFS KEY WEST AT THE KEYS COLLECTION | 434V6 | 01/25/19 | 06/27/19 | $0 |
| | 175113 | FFS KEY WEST AT THE KEYS COLLECTION | 434V6 | 06/06/19 | 12/30/19 | $0 |
| | 175114 | FFS KEY WEST AT THE KEYS COLLECTION | 434V6 | 12/06/19 | 02/03/20 | $0 |
| 6. | 174612 | FI KEY WEST | 432Z8 | 01/04/14 | 06/19/14 | $0 |
| | 174617 | FI KEY WEST | 432Z8 | 06/07/14 | 07/30/15 | $0 |
| | 174660 | FI KEY WEST | 432Z8 | 06/23/15 | 07/30/16 | $0 |
| | 174714 | FI KEY WEST | 432Z8 | 07/31/16 | 07/07/17 | $0 |
| | 174770 | FI KEY WEST | 432Z8 | 02/11/18 | 03/26/18 | $0 |
| | 174938 | FI KEY WEST | 432Z8 | 02/11/18 | 07/30/18 | $0 |
| | 174960 | FI KEY WEST | 432Z8 | 07/02/18 | 02/17/19 | $0 |
| | 175024 | FI KEY WEST | 432Z8 | 02/13/19 | 06/27/19 | $0 |

**EXHIBIT 10 - PAGE 871**

| No. | MAR Bates | PROPERTY DESCR | Business Unit | (Earliest) ARRIVAL DATE | (Latest) ARRIVAL DATE | Marriott.com Resort Fees [1] |
|---|---|---|---|---|---|---|
| | 175111 | FI KEY WEST | 432Z8 | 06/02/19 | 12/30/19 | $0 |
| | 175112 | FI KEY WEST | 432Z8 | 12/11/19 | 02/03/20 | $0 |
| 7. | 173657 | FORT LAUDERDALE MARRIOTT POMPANO BEACH | 34360 | 05/15/17 | 11/28/18 | $96,716 |
| | 173658 | FORT LAUDERDALE MARRIOTT POMPANO BEACH | 34360 | 08/21/18 | 02/17/19 | $96,499 |
| | 173788 | FORT LAUDERDALE MARRIOTT POMPANO BEACH | 34360 | 10/27/18 | 04/14/19 | $90,843 |
| | 173789 | FORT LAUDERDALE MARRIOTT POMPANO BEACH | 34360 | 12/30/18 | 06/27/19 | $77,854 |
| | 174027 | FORT LAUDERDALE MARRIOTT POMPANO BEACH | 34360 | 02/20/19 | 09/29/19 | $68,756 |
| | 174028 | FORT LAUDERDALE MARRIOTT POMPANO BEACH | 34360 | 06/19/19 | 12/31/19 | $93,510 |
| | 174029 | FORT LAUDERDALE MARRIOTT POMPANO BEACH | 34360 | 08/22/19 | 02/03/20 | $42,790 |
| 8. | 174955 | Four Points by Sheraton Atlanta Airport | DKWR8 | 01/18/19 | 02/18/19 | $0 |
| | 175021 | Four Points by Sheraton Atlanta Airport | DKWR8 | 01/03/19 | 10/18/19 | $0 |
| | 175065 | Four Points by Sheraton Atlanta Airport | DKWR8 | 01/22/19 | 12/30/19 | $0 |
| | 175066 | Four Points by Sheraton Atlanta Airport | DKWR8 | 05/17/19 | 02/03/20 | $0 |
| 9. | 175217 | Four Points by Sheraton Orlando Internat | DKSHA | 10/12/18 | 12/29/19 | $0 |
| | 174976 | Four Points by Sheraton Orlando Internat | DKSHA | 09/11/18 | 02/28/19 | $0 |
| | 175034 | Four Points by Sheraton Orlando Internat | DKSHA | 01/02/19 | 06/29/19 | $0 |
| | 175218 | Four Points by Sheraton Orlando Internat | DKSHA | 10/02/19 | 02/03/20 | $0 |
| 10. | 174861 | Four Points by Sheraton Punta Gorda Harb | DKSVN | 06/01/19 | 12/30/19 | $0 |
| | 174862 | Four Points by Sheraton Punta Gorda Harb | DKSVN | 10/12/19 | 02/03/20 | $0 |
| | 174998 | Four Points by Sheraton Punta Gorda Harb | DKSVN | 09/07/18 | 02/18/19 | $0 |
| | 175046 | Four Points by Sheraton Punta Gorda Harb | DKSVN | 11/01/18 | 06/28/19 | $0 |
| 11. | 173724 | GRAND HOTEL | 34175 | 03/01/14 | 05/27/19 | $99,613 |
| 12. | 173655 | HOLLYWOOD OCEANFRONT | 34290 | 01/01/16 | 11/29/18 | $125,411 |
| | 173656 | HOLLYWOOD OCEANFRONT | 34290 | 01/01/18 | 02/17/19 | $134,350 |
| | 174024 | HOLLYWOOD OCEANFRONT | 34290 | 06/01/17 | 10/30/19 | $151,060 |
| | 174025 | HOLLYWOOD OCEANFRONT | 34290 | 07/25/19 | 12/30/19 | $90,070 |
| | 174026 | HOLLYWOOD OCEANFRONT | 34290 | 08/01/19 | 02/03/20 | $47,514 |
| 13. | 174926 | HOTEL TALISA, VAIL | DMXF2 | 11/26/18 | 07/23/19 | $0 |
| | 175018 | HOTEL TALISA, VAIL | DMXF2 | 11/26/18 | 05/09/19 | $0 |
| | 175059 | HOTEL TALISA, VAIL | DMXF2 | 12/12/18 | 07/08/19 | $0 |
| 14. | 174918 | HOTEL TRIO HEALDSBURG | 56B27 | 07/30/18 | 12/30/19 | $0 |
| | 174919 | HOTEL TRIO HEALDSBURG | 56B27 | 06/07/19 | 02/03/20 | $0 |
| | 175015 | HOTEL TRIO HEALDSBURG | 56B27 | 07/15/18 | 02/17/19 | $0 |
| | 175057 | HOTEL TRIO HEALDSBURG | 56B27 | 11/28/18 | 06/27/19 | $0 |
| 15. | 173709 | HUTCHINSON ISLAND BEACH RESORT,GOLF&MARI | 34214 | 04/24/14 | 11/29/18 | $61,530 |
| | 173710 | HUTCHINSON ISLAND BEACH RESORT,GOLF&MARI | 34214 | 01/25/17 | 12/30/19 | $62,835 |
| | 173871 | HUTCHINSON ISLAND BEACH RESORT,GOLF&MARI | 34214 | 12/23/14 | 06/13/19 | $86,850 |
| | 173872 | HUTCHINSON ISLAND BEACH RESORT,GOLF&MARI | 34214 | 06/23/16 | 06/26/19 | $47,585 |
| | 174394 | HUTCHINSON ISLAND BEACH RESORT,GOLF&MARI | 34214 | 02/16/16 | 02/07/20 | $87,645 |
| | 174395 | HUTCHINSON ISLAND BEACH RESORT,GOLF&MARI | 34214 | 03/27/15 | 07/22/20 | $86,470 |
| | 174396 | HUTCHINSON ISLAND BEACH RESORT,GOLF&MARI | 34214 | 03/26/18 | 02/03/20 | $47,875 |
| 16. | 173720 | INN AT BAY HARBOR, AUTOGRAPH COLLECTION | 77H94 | 09/16/16 | 02/16/19 | $4,204 |
| | 173889 | INN AT BAY HARBOR, AUTOGRAPH COLLECTION | 77H94 | 10/25/16 | 09/06/19 | $3,685 |
| | 174439 | INN AT BAY HARBOR, AUTOGRAPH COLLECTION | 77H94 | 06/22/17 | 12/30/19 | $11,298 |
| | 174440 | INN AT BAY HARBOR, AUTOGRAPH COLLECTION | 77H94 | 06/23/16 | 02/03/20 | $560 |
| 17. | 173668 | JW LAS VEGAS RESORT | 34130 | 03/16/15 | 10/08/18 | $126,336 |
| | 173669 | JW LAS VEGAS RESORT | 34130 | 05/09/18 | 03/23/19 | $145,219 |
| | 173670 | JW LAS VEGAS RESORT | 34130 | 10/18/18 | 12/30/19 | $133,751 |
| | 173803 | JW LAS VEGAS RESORT | 34130 | 11/13/18 | 04/14/19 | $125,572 |
| | 173804 | JW LAS VEGAS RESORT | 34130 | 03/01/19 | 06/09/23 | $205,030 |
| | 174093 | JW LAS VEGAS RESORT | 34130 | 05/21/19 | 12/21/19 | $181,051 |
| | 174094 | JW LAS VEGAS RESORT | 34130 | 05/29/19 | 07/30/20 | $166,937 |
| | 174095 | JW LAS VEGAS RESORT | 34130 | 05/09/19 | 02/06/20 | $175,755 |
| | 174096 | JW LAS VEGAS RESORT | 34130 | 10/24/19 | 10/01/20 | $66,240 |
| 18. | 173689 | JW MARRIOTT MARQUIS MIAMI | 34317 | 10/19/17 | 11/12/18 | $87,877 |
| | 173690 | JW MARRIOTT MARQUIS MIAMI | 34317 | 10/08/17 | 11/26/18 | $78,020 |
| | 173691 | JW MARRIOTT MARQUIS MIAMI | 34317 | 11/08/17 | 11/08/19 | $109,537 |
| | 173692 | JW MARRIOTT MARQUIS MIAMI | 34317 | 10/28/18 | 02/17/19 | $63,160 |
| | 173837 | JW MARRIOTT MARQUIS MIAMI | 34317 | 03/27/15 | 04/29/19 | $69,754 |
| | 173838 | JW MARRIOTT MARQUIS MIAMI | 34317 | 03/08/19 | 06/28/19 | $51,340 |
| | 174239 | JW MARRIOTT MARQUIS MIAMI | 34317 | 11/15/18 | 12/09/19 | $112,310 |
| | 174240 | JW MARRIOTT MARQUIS MIAMI | 34317 | 01/01/19 | 10/20/19 | $88,290 |
| | 174241 | JW MARRIOTT MARQUIS MIAMI | 34317 | 06/07/17 | 12/30/19 | $146,890 |
| | 174242 | JW MARRIOTT MARQUIS MIAMI | 34317 | 08/14/19 | 02/03/20 | $71,690 |
| 19. | 173671 | JW MARRIOTT SANTA MONICA LE MERIGOT | 34189 | 04/03/17 | 11/08/18 | $163,209 |
| | 173672 | JW MARRIOTT SANTA MONICA LE MERIGOT | 34189 | 08/14/18 | 12/30/18 | $110,547 |

**EXHIBIT 10 - PAGE 872**

| No. | MAR Bates | PROPERTY DESCR | Business Unit | (Earliest) ARRIVAL DATE | (Latest) ARRIVAL DATE | Marriott.com Resort Fees [1] |
|---|---|---|---|---|---|---|
| | 173673 | JW MARRIOTT SANTA MONICA LE MERIGOT | 34189 | 11/15/18 | 02/22/19 | $85,203 |
| | 173805 | JW MARRIOTT SANTA MONICA LE MERIGOT | 34189 | 04/03/17 | 04/15/19 | $123,494 |
| | 173806 | JW MARRIOTT SANTA MONICA LE MERIGOT | 34189 | 08/12/18 | 08/13/19 | $149,010 |
| | 174097 | JW MARRIOTT SANTA MONICA LE MERIGOT | 34189 | 05/11/19 | 10/31/19 | $187,595 |
| | 174098 | JW MARRIOTT SANTA MONICA LE MERIGOT | 34189 | 04/03/17 | 12/31/19 | $178,500 |
| | 174099 | JW MARRIOTT SANTA MONICA LE MERIGOT | 34189 | 11/12/19 | 02/03/20 | $99,860 |
| 20. | 174662 | Key West Marriott Beachside Hotel | 34339 | 04/04/15 | 12/30/15 | |
| | 174663 | Key West Marriott Beachside Hotel | 34339 | 07/25/14 | 06/20/16 | |
| | 174664 | Key West Marriott Beachside Hotel | 34339 | 08/06/15 | 07/14/17 | |
| | 174717 | Key West Marriott Beachside Hotel | 34339 | 06/19/16 | 04/29/17 | $74 |
| | 174963 | Key West Marriott Beachside Hotel | 34339 | 05/12/18 | 02/17/19 | $118 |
| | 175115 | Key West Marriott Beachside Hotel | 34339 | 12/28/18 | 12/30/19 | $100 |
| | 174619 | Key West Marriott Beachside Hotel | 34339 | 02/25/14 | 07/24/15 | |
| | 174620 | Key West Marriott Beachside Hotel | 34339 | 01/28/14 | 03/30/15 | |
| | 174621 | Key West Marriott Beachside Hotel | 34339 | 12/01/14 | 07/30/15 | |
| | 174716 | Key West Marriott Beachside Hotel | 34339 | 05/01/15 | 12/30/16 | |
| | 174718 | Key West Marriott Beachside Hotel | 34339 | 12/14/16 | 07/07/17 | |
| | 174772 | Key West Marriott Beachside Hotel | 34339 | 02/13/17 | 03/26/18 | |
| | 174929 | Key West Marriott Beachside Hotel | 34339 | 01/01/14 | 03/30/14 | |
| | 174930 | Key West Marriott Beachside Hotel | 34339 | 01/27/14 | 06/18/14 | |
| | 174940 | Key West Marriott Beachside Hotel | 34339 | 02/13/17 | 06/29/18 | |
| | 174941 | Key West Marriott Beachside Hotel | 34339 | 05/01/18 | 07/30/18 | |
| | 174962 | Key West Marriott Beachside Hotel | 34339 | 07/20/17 | 07/28/19 | |
| | 175026 | Key West Marriott Beachside Hotel | 34339 | 09/01/18 | 06/27/19 | |
| | 175116 | Key West Marriott Beachside Hotel | 34339 | 09/01/19 | 02/03/20 | |
| 21. | 173740 | LAGUNA CLIFFS RESORT & SPA | 34145 | 12/04/17 | 11/19/18 | $160,439 |
| | 173741 | LAGUNA CLIFFS RESORT & SPA | 34145 | 11/01/16 | 12/14/18 | $156,304 |
| | 173742 | LAGUNA CLIFFS RESORT & SPA | 34145 | 10/01/18 | 02/17/19 | $103,966 |
| | 173912 | LAGUNA CLIFFS RESORT & SPA | 34145 | 09/30/18 | 12/28/19 | $65,721 |
| | 173913 | LAGUNA CLIFFS RESORT & SPA | 34145 | 01/27/19 | 05/30/19 | $142,386 |
| | 173914 | LAGUNA CLIFFS RESORT & SPA | 34145 | 12/31/18 | 06/27/19 | $80,404 |
| | 174546 | LAGUNA CLIFFS RESORT & SPA | 34145 | 02/28/19 | 08/15/19 | $182,357 |
| | 174547 | LAGUNA CLIFFS RESORT & SPA | 34145 | 11/30/17 | 10/14/20 | $181,923 |
| | 174548 | LAGUNA CLIFFS RESORT & SPA | 34145 | 07/13/19 | 12/30/19 | $143,573 |
| | 174549 | LAGUNA CLIFFS RESORT & SPA | 34145 | 08/30/19 | 04/29/20 | $64,282 |
| 22. | 174818 | Le Méridien Delfina Santa Monica | DPSG7 | 01/27/19 | 06/08/19 | $0 |
| | 174972 | Le Méridien Delfina Santa Monica | DPSG7 | 10/29/18 | 06/08/19 | $0 |
| | 175187 | Le Méridien Delfina Santa Monica | DPSG7 | 01/25/19 | 09/29/19 | $0 |
| | 175188 | Le Méridien Delfina Santa Monica | DPSG7 | 07/04/19 | 05/25/20 | $0 |
| | 175189 | Le Méridien Delfina Santa Monica | DPSG7 | 11/27/19 | 02/03/20 | $0 |
| 23. | 174108 | LEXINGTON GRIFFIN GATE MARRT RESORT, SPA | 34A5M | 08/18/15 | 12/30/19 | $4,099 |
| | 174109 | LEXINGTON GRIFFIN GATE MARRT RESORT, SPA | 34A5M | 12/12/19 | 02/21/20 | $11,495 |
| 24. | 173716 | MARRIOTT PHOENIX RESORT TEMPE AT THE BUT | 34311 | 04/09/16 | 12/10/18 | $86,028 |
| | 173717 | MARRIOTT PHOENIX RESORT TEMPE AT THE BUT | 34311 | 12/30/16 | 12/31/19 | $58,260 |
| | 173884 | MARRIOTT PHOENIX RESORT TEMPE AT THE BUT | 34311 | 01/28/16 | 04/29/19 | $81,441 |
| | 173885 | MARRIOTT PHOENIX RESORT TEMPE AT THE BUT | 34311 | 01/01/19 | 06/27/19 | $62,553 |
| | 174426 | MARRIOTT PHOENIX RESORT TEMPE AT THE BUT | 34311 | 06/01/19 | 09/29/19 | $81,840 |
| | 174427 | MARRIOTT PHOENIX RESORT TEMPE AT THE BUT | 34311 | 08/01/19 | 11/05/20 | $89,252 |
| | 174428 | MARRIOTT PHOENIX RESORT TEMPE AT THE BUT | 34311 | 11/10/19 | 02/04/20 | $38,025 |
| 25. | 173726 | MARRIOTT SANIBEL HARBOUR RESORT & SPA | 34347 | 05/20/15 | 01/10/19 | $83,809 |
| | 173727 | MARRIOTT SANIBEL HARBOUR RESORT & SPA | 34347 | 09/04/14 | 12/30/18 | $75,445 |
| | 173728 | MARRIOTT SANIBEL HARBOUR RESORT & SPA | 34347 | 12/21/18 | 02/17/19 | $90,048 |
| | 173893 | MARRIOTT SANIBEL HARBOUR RESORT & SPA | 34347 | 01/29/19 | 03/29/19 | $150,871 |
| | 173894 | MARRIOTT SANIBEL HARBOUR RESORT & SPA | 34347 | 03/20/19 | 10/24/19 | $80,335 |
| | 173895 | MARRIOTT SANIBEL HARBOUR RESORT & SPA | 34347 | 04/19/19 | 06/27/19 | $86,019 |
| | 174463 | MARRIOTT SANIBEL HARBOUR RESORT & SPA | 34347 | 05/27/18 | 01/20/20 | $121,796 |
| | 174464 | MARRIOTT SANIBEL HARBOUR RESORT & SPA | 34347 | 10/02/19 | 12/30/19 | $114,151 |
| | 174465 | MARRIOTT SANIBEL HARBOUR RESORT & SPA | 34347 | 12/20/19 | 02/03/20 | $73,089 |
| 26. | 173695 | MIAMI BEACH SURFSIDE | 569Z4 | 11/15/17 | 11/29/18 | $0 |
| | 173696 | MIAMI BEACH SURFSIDE | 569Z4 | 10/09/17 | 02/17/19 | $0 |
| | 173842 | MIAMI BEACH SURFSIDE | 569Z4 | 01/31/18 | 06/27/19 | $0 |
| | 174255 | MIAMI BEACH SURFSIDE | 569Z4 | 02/28/19 | 09/29/19 | $0 |
| | 174256 | MIAMI BEACH SURFSIDE | 569Z4 | 08/04/19 | 12/30/19 | $0 |
| | 174257 | MIAMI BEACH SURFSIDE | 569Z4 | 12/01/19 | 02/03/20 | $0 |
| 27. | 173698 | MYRTLE BEACH RESORT & SPA AT GRANDE DUNE | 34269 | 06/01/18 | 09/29/18 | $142,400 |
| | 173699 | MYRTLE BEACH RESORT & SPA AT GRANDE DUNE | 34269 | 09/01/18 | 12/29/18 | $93,975 |

**EXHIBIT 10 - PAGE 873**

| No. | MAR Bates | PROPERTY DESCR | Business Unit | (Earliest) ARRIVAL DATE | (Latest) ARRIVAL DATE | Marriott.com Resort Fees [1] |
|---|---|---|---|---|---|---|
| | 173700 | MYRTLE BEACH RESORT & SPA AT GRANDE DUNE | 34269 | 12/01/18 | 02/17/19 | $30,050 |
| | 173844 | MYRTLE BEACH RESORT & SPA AT GRANDE DUNE | 34269 | 01/31/19 | 04/29/19 | $151,095 |
| | 173845 | MYRTLE BEACH RESORT & SPA AT GRANDE DUNE | 34269 | 04/01/19 | 05/30/19 | $88,470 |
| | 173846 | MYRTLE BEACH RESORT & SPA AT GRANDE DUNE | 34269 | 05/29/18 | 07/01/19 | $50,034 |
| | 174273 | MYRTLE BEACH RESORT & SPA AT GRANDE DUNE | 34269 | 06/01/19 | 08/02/19 | $143,185 |
| | 174274 | MYRTLE BEACH RESORT & SPA AT GRANDE DUNE | 34269 | 06/29/19 | 10/04/19 | $164,137 |
| | 174275 | MYRTLE BEACH RESORT & SPA AT GRANDE DUNE | 34269 | 08/31/19 | 12/31/19 | $108,866 |
| | 174276 | MYRTLE BEACH RESORT & SPA AT GRANDE DUNE | 34269 | 11/01/19 | 02/07/20 | $22,158 |
| 28. | 173734 | NAPA VALLEY HOTEL AND SPA | 34258 | 08/17/17 | 11/09/18 | $155,360 |
| | 173735 | NAPA VALLEY HOTEL AND SPA | 34258 | 08/15/15 | 07/08/19 | $120,720 |
| | 173906 | NAPA VALLEY HOTEL AND SPA | 34258 | 01/01/15 | 05/02/19 | $99,430 |
| | 173907 | NAPA VALLEY HOTEL AND SPA | 34258 | 02/08/19 | 09/19/19 | $73,470 |
| | 174534 | NAPA VALLEY HOTEL AND SPA | 34258 | 05/09/14 | 09/22/19 | $100,340 |
| | 174535 | NAPA VALLEY HOTEL AND SPA | 34258 | 01/23/18 | 10/05/20 | $99,130 |
| | 174536 | NAPA VALLEY HOTEL AND SPA | 34258 | 01/01/19 | 04/18/20 | $41,640 |
| 29. | 173711 | PALM BEACH MARRIOTT SINGER ISLAND BEACH | 34346 | 09/28/17 | 11/29/18 | $169,947 |
| | 173712 | PALM BEACH MARRIOTT SINGER ISLAND BEACH | 34346 | 09/19/14 | 02/17/19 | $145,350 |
| | 173873 | PALM BEACH MARRIOTT SINGER ISLAND BEACH | 34346 | 07/08/17 | 04/29/19 | $216,260 |
| | 173874 | PALM BEACH MARRIOTT SINGER ISLAND BEACH | 34346 | 06/08/18 | 06/26/19 | $107,165 |
| | 174397 | PALM BEACH MARRIOTT SINGER ISLAND BEACH | 34346 | 09/19/17 | 09/28/19 | $172,805 |
| | 174398 | PALM BEACH MARRIOTT SINGER ISLAND BEACH | 34346 | 12/02/17 | 12/31/19 | $146,025 |
| | 174399 | PALM BEACH MARRIOTT SINGER ISLAND BEACH | 34346 | 10/01/19 | 02/03/20 | $68,495 |
| 30. | 173738 | PARK CITY MARRIOTT | 34302 | 03/31/15 | 12/19/18 | $47,950 |
| | 173739 | PARK CITY MARRIOTT | 34302 | 06/11/18 | 11/08/19 | $99,178 |
| | 173910 | PARK CITY MARRIOTT | 34302 | 06/12/17 | 08/30/19 | $117,923 |
| | 174542 | PARK CITY MARRIOTT | 34302 | 02/04/16 | 11/04/20 | $25,018 |
| 31. | 174838 | Perry Lane Hotel, a Luxury Collection Ho | DMXDX | 12/11/18 | 05/30/19 | $0 |
| | 174839 | Perry Lane Hotel, a Luxury Collection Ho | DMXDX | 05/01/19 | 07/01/19 | $0 |
| | 174893 | Perry Lane Hotel, a Luxury Collection Ho | DMXDX | 05/31/19 | 09/29/19 | $0 |
| | 174894 | Perry Lane Hotel, a Luxury Collection Ho | DMXDX | 07/31/19 | 11/06/20 | $0 |
| | 174895 | Perry Lane Hotel, a Luxury Collection Ho | DMXDX | 10/01/19 | 02/03/20 | $0 |
| | 175006 | Perry Lane Hotel, a Luxury Collection Ho | DMXDX | 12/03/18 | 11/15/19 | $0 |
| 32. | 175041 | RESIDENCE INN BY MARRIOTT MYRTLE BEACH | 56B15 | 03/13/19 | 06/27/19 | $0 |
| | 175254 | RESIDENCE INN BY MARRIOTT MYRTLE BEACH | 56B15 | 03/15/19 | 12/30/19 | $0 |
| | 175255 | RESIDENCE INN BY MARRIOTT MYRTLE BEACH | 56B15 | 12/06/19 | 02/03/20 | $0 |
| 33. | 174823 | ROYAL PALM SOUTH BEACH MIAMI, A TRIBUTE | DFWCQ | 09/29/18 | 04/04/19 | $0 |
| | 174824 | ROYAL PALM SOUTH BEACH MIAMI, A TRIBUTE | DFWCQ | 02/14/19 | 06/13/19 | $0 |
| | 174825 | ROYAL PALM SOUTH BEACH MIAMI, A TRIBUTE | DFWCQ | 04/29/19 | 08/24/19 | $0 |
| | 174984 | ROYAL PALM SOUTH BEACH MIAMI, A TRIBUTE | DFWCQ | 09/23/18 | 02/06/19 | $0 |
| | 174985 | ROYAL PALM SOUTH BEACH MIAMI, A TRIBUTE | DFWCQ | 09/29/18 | 07/28/19 | $0 |
| | 175241 | ROYAL PALM SOUTH BEACH MIAMI, A TRIBUTE | DFWCQ | 01/13/19 | 06/06/20 | $0 |
| | 175242 | ROYAL PALM SOUTH BEACH MIAMI, A TRIBUTE | DFWCQ | 08/04/19 | 11/08/19 | $0 |
| | 175243 | ROYAL PALM SOUTH BEACH MIAMI, A TRIBUTE | DFWCQ | 07/08/19 | 07/01/20 | $0 |
| | 175244 | ROYAL PALM SOUTH BEACH MIAMI, A TRIBUTE | DFWCQ | 10/07/19 | 06/12/20 | $0 |
| 34. | 174655 | SAN FRANCISCO FISHERMANS WHARF | 34115 | 05/01/14 | 09/29/14 | |
| | 174656 | SAN FRANCISCO FISHERMANS WHARF | 34115 | 06/11/14 | 02/12/15 | |
| | 174657 | SAN FRANCISCO FISHERMANS WHARF | 34115 | 11/29/14 | 04/29/15 | |
| | 174658 | SAN FRANCISCO FISHERMANS WHARF | 34115 | 01/30/15 | 07/30/15 | |
| | 174708 | SAN FRANCISCO FISHERMANS WHARF | 34115 | 07/01/15 | 10/30/15 | |
| | 174709 | SAN FRANCISCO FISHERMANS WHARF | 34115 | 09/02/14 | 02/27/16 | |
| | 174710 | SAN FRANCISCO FISHERMANS WHARF | 34115 | 01/04/16 | 05/30/16 | |
| | 174711 | SAN FRANCISCO FISHERMANS WHARF | 34115 | 05/06/15 | 07/30/16 | |
| | 174765 | SAN FRANCISCO FISHERMANS WHARF | 34115 | 05/25/16 | 10/30/16 | |
| | 174766 | SAN FRANCISCO FISHERMANS WHARF | 34115 | 10/04/15 | 03/30/17 | |
| | 174767 | SAN FRANCISCO FISHERMANS WHARF | 34115 | 10/04/15 | 07/07/17 | |
| | 174806 | SAN FRANCISCO FISHERMANS WHARF | 34115 | 02/01/18 | 03/26/18 | |
| | 174840 | SAN FRANCISCO FISHERMANS WHARF | 34115 | 05/03/18 | 06/01/19 | |
| | 174841 | SAN FRANCISCO FISHERMANS WHARF | 34115 | 11/09/18 | 06/30/19 | |
| | 174896 | SAN FRANCISCO FISHERMANS WHARF | 34115 | 01/21/18 | 10/18/19 | |
| | 174897 | SAN FRANCISCO FISHERMANS WHARF | 34115 | 11/16/17 | 05/25/20 | |
| | 174898 | SAN FRANCISCO FISHERMANS WHARF | 34115 | 03/20/17 | 02/04/20 | |
| | 174935 | SAN FRANCISCO FISHERMANS WHARF | 34115 | 01/01/14 | 03/30/14 | |
| | 174936 | SAN FRANCISCO FISHERMANS WHARF | 34115 | 02/08/14 | 06/17/14 | |
| | 174952 | SAN FRANCISCO FISHERMANS WHARF | 34115 | 04/08/17 | 06/03/18 | |
| | 174953 | SAN FRANCISCO FISHERMANS WHARF | 34115 | 11/01/16 | 08/21/18 | |
| | 175007 | SAN FRANCISCO FISHERMANS WHARF | 34115 | 06/01/18 | 11/12/18 | |

**EXHIBIT 10 - PAGE 874**

| No. | MAR Bates | PROPERTY DESCR | Business Unit | (Earliest) ARRIVAL DATE | (Latest) ARRIVAL DATE | Marriott.com Resort Fees [1] |
|---|---|---|---|---|---|---|
| | 175008 | SAN FRANCISCO FISHERMANS WHARF | 34115 | 02/01/18 | 06/06/19 | |
| 35. | 174877 | Sheraton Carlsbad Resort and Spa | DHSRU | 10/02/18 | 09/29/19 | $0 |
| | 174878 | Sheraton Carlsbad Resort and Spa | DHSRU | 10/02/18 | 12/30/19 | $0 |
| | 174879 | Sheraton Carlsbad Resort and Spa | DHSRU | 01/04/19 | 02/03/20 | $0 |
| | 175002 | Sheraton Carlsbad Resort and Spa | DHSRU | 10/02/18 | 07/11/19 | $0 |
| | 175050 | Sheraton Carlsbad Resort and Spa | DHSRU | 10/02/18 | 10/07/19 | $0 |
| 36. | 174808 | SHERATON GRAND NASHVILLE DOWNTOWN | DHSHZ | 10/30/18 | 04/29/19 | $0 |
| | 174809 | SHERATON GRAND NASHVILLE DOWNTOWN | DHSHZ | 11/02/18 | 10/01/19 | $0 |
| | 174956 | SHERATON GRAND NASHVILLE DOWNTOWN | DHSHZ | 10/17/18 | 11/03/19 | $0 |
| | 175067 | SHERATON GRAND NASHVILLE DOWNTOWN | DHSHZ | 10/31/18 | 11/02/19 | $0 |
| | 175068 | SHERATON GRAND NASHVILLE DOWNTOWN | DHSHZ | 11/02/18 | 10/30/19 | $0 |
| | 175069 | SHERATON GRAND NASHVILLE DOWNTOWN | DHSHZ | 04/02/19 | 04/02/20 | $0 |
| | 175070 | SHERATON GRAND NASHVILLE DOWNTOWN | DHSHZ | 06/02/19 | 06/12/20 | $0 |
| 37. | 174814 | Sheraton Niagara Falls | DHS2R | 02/01/19 | 04/29/19 | $0 |
| | 174815 | Sheraton Niagara Falls | DHS2R | 03/10/19 | 10/12/19 | $0 |
| | 174968 | Sheraton Niagara Falls | DHS2R | 10/02/18 | 09/17/19 | $0 |
| | 175171 | Sheraton Niagara Falls | DHS2R | 03/14/19 | 08/30/19 | $0 |
| | 175172 | Sheraton Niagara Falls | DHS2R | 05/24/19 | 10/30/19 | $0 |
| | 175173 | Sheraton Niagara Falls | DHS2R | 08/07/19 | 12/30/19 | $0 |
| | 175174 | Sheraton Niagara Falls | DHS2R | 11/05/19 | 02/03/20 | $0 |
| 38. | 174819 | Sheraton Orlando Lake Buena Vista Resort | DHSHJ | 10/30/18 | 07/10/19 | $0 |
| | 174820 | Sheraton Orlando Lake Buena Vista Resort | DHSHJ | 12/28/18 | 09/13/19 | $0 |
| | 174974 | Sheraton Orlando Lake Buena Vista Resort | DHSHJ | 10/04/18 | 12/19/18 | $0 |
| | 174975 | Sheraton Orlando Lake Buena Vista Resort | DHSHJ | 10/04/18 | 04/05/19 | $0 |
| | 175208 | Sheraton Orlando Lake Buena Vista Resort | DHSHJ | 04/02/19 | 12/29/19 | $0 |
| | 175209 | Sheraton Orlando Lake Buena Vista Resort | DHSHJ | 04/24/19 | 03/19/20 | $0 |
| | 175210 | Sheraton Orlando Lake Buena Vista Resort | DHSHJ | 11/28/19 | 04/09/20 | $0 |
| 39. | 174911 | SHERATON PARK CITY | DHYP6 | 07/10/19 | 03/12/20 | $0 |
| | 174912 | SHERATON PARK CITY | DHYP6 | 07/10/19 | 02/19/20 | $0 |
| 40. | 174498 | SHERATON SAN DIEGO HOTEL & MARINA | DHA68 | 03/30/19 | 11/22/19 | $0 |
| | 174499 | SHERATON SAN DIEGO HOTEL & MARINA | DHA68 | 06/01/19 | 08/21/20 | $0 |
| | 174500 | SHERATON SAN DIEGO HOTEL & MARINA | DHA68 | 01/17/19 | 02/03/20 | $0 |
| 41. | 174964 | Sheraton Suites Key West | DHWH8 | 10/01/18 | 06/29/19 | $0 |
| | 175027 | Sheraton Suites Key West | DHWH8 | 10/01/18 | 07/13/19 | $0 |
| | 175117 | Sheraton Suites Key West | DHWH8 | 03/10/19 | 12/30/19 | $0 |
| | 175118 | Sheraton Suites Key West | DHWH8 | 10/01/18 | 02/03/20 | $0 |
| 42. | 174967 | The Dalmar, Fort Lauderdale, a Tribute P | DFXFA | 12/20/18 | 03/24/19 | $0 |
| | 175029 | The Dalmar, Fort Lauderdale, a Tribute P | DFXFA | 12/19/18 | 10/12/19 | $0 |
| | 175124 | The Dalmar, Fort Lauderdale, a Tribute P | DFXFA | 03/11/19 | 02/06/20 | $0 |
| | 175125 | The Dalmar, Fort Lauderdale, a Tribute P | DFXFA | 04/23/19 | 12/30/19 | $0 |
| | 175126 | The Dalmar, Fort Lauderdale, a Tribute P | DFXFA | 01/15/19 | 02/06/20 | $0 |
| 43. | 174874 | THE EQUINOX, A LUXURY COLLECTION GOLF RE | DMST0 | 12/03/18 | 10/17/19 | $0 |
| | 174875 | THE EQUINOX, A LUXURY COLLECTION GOLF RE | DMST0 | 12/03/18 | 01/02/20 | $0 |
| | 174876 | THE EQUINOX, A LUXURY COLLECTION GOLF RE | DMST0 | 12/03/18 | 02/03/20 | $0 |
| | 175001 | THE EQUINOX, A LUXURY COLLECTION GOLF RE | DMST0 | 12/03/18 | 10/06/19 | $0 |
| | 175049 | THE EQUINOX, A LUXURY COLLECTION GOLF RE | DMST0 | 12/03/18 | 10/12/19 | $0 |
| 44. | 174832 | THE GRAND HOTEL GOLF RESORT & SPA | 77J74 | 08/28/18 | 04/26/19 | $34,532 |
| | 174833 | THE GRAND HOTEL GOLF RESORT & SPA | 77J74 | 03/29/19 | 06/29/19 | $81,366 |
| | 174852 | THE GRAND HOTEL GOLF RESORT & SPA | 77J74 | 11/01/18 | 09/01/19 | $243,532 |
| | 174853 | THE GRAND HOTEL GOLF RESORT & SPA | 77J74 | 04/04/19 | 11/01/19 | $142,904 |
| | 174854 | THE GRAND HOTEL GOLF RESORT & SPA | 77J74 | 09/01/19 | 12/31/19 | $118,962 |
| | 174855 | THE GRAND HOTEL GOLF RESORT & SPA | 77J74 | 12/15/18 | 03/27/20 | $49,803 |
| | 174995 | THE GRAND HOTEL GOLF RESORT & SPA | 77J74 | 08/28/18 | 12/21/18 | $211,858 |
| | 174996 | THE GRAND HOTEL GOLF RESORT & SPA | 77J74 | 08/28/18 | 02/19/19 | $80,438 |
| 45. | 174882 | THE GUILD HOTEL, SAN DIEGO | DFXF3 | 06/09/19 | 12/29/19 | $0 |
| | 174883 | THE GUILD HOTEL, SAN DIEGO | DFXF3 | 11/22/19 | 02/03/20 | $0 |
| | 175052 | THE GUILD HOTEL, SAN DIEGO | DFXF3 | 06/07/19 | 06/28/19 | $0 |
| 46. | 174880 | The Inn at Rancho Santa Fe, a Tribute Po | DFWQA | 04/07/19 | 10/10/20 | $0 |
| | 174881 | The Inn at Rancho Santa Fe, a Tribute Po | DFWQA | 12/14/18 | 02/02/20 | $0 |
| | 175003 | The Inn at Rancho Santa Fe, a Tribute Po | DFWQA | 09/26/18 | 03/26/19 | $0 |
| | 175051 | The Inn at Rancho Santa Fe, a Tribute Po | DFWQA | 01/22/19 | 09/20/19 | $0 |
| 47. | 175282 | The Maxwell New York City | DFXY9 | 09/13/18 | 02/15/20 | $0 |
| | 175284 | The Maxwell New York City | DFXY9 | 07/15/19 | 04/12/20 | $0 |
| | 175285 | The Maxwell New York City | DFXY9 | 08/18/19 | 02/13/20 | $0 |
| | 174826 | The Maxwell New York City | DFXY9 | 01/07/19 | 03/29/19 | $0 |
| | 174827 | The Maxwell New York City | DFXY9 | 02/10/19 | 04/29/19 | $0 |

**EXHIBIT 10 - PAGE 875**

| No. | MAR Bates | PROPERTY DESCR | Business Unit | (Earliest) ARRIVAL DATE | (Latest) ARRIVAL DATE | Marriott.com Resort Fees [1] |
|---|---|---|---|---|---|---|
| | 174828 | The Maxwell New York City | DFXY9 | 09/14/18 | 05/31/19 | $0 |
| | 174829 | The Maxwell New York City | DFXY9 | 09/13/18 | 12/20/19 | $0 |
| | 174990 | The Maxwell New York City | DFXY9 | 09/14/18 | 12/08/18 | $0 |
| | 174991 | The Maxwell New York City | DFXY9 | 09/13/18 | 12/30/18 | $0 |
| | 174992 | The Maxwell New York City | DFXY9 | 10/08/18 | 08/16/19 | $0 |
| | 175283 | The Maxwell New York City | DFXY9 | 03/02/19 | 06/13/20 | $0 |
| | 175286 | The Maxwell New York City | DFXY9 | 07/05/19 | 07/10/20 | $0 |
| 48. | 174842 | The Park Central San Francisco | DJSKM | 01/27/19 | 03/29/19 | $0 |
| | 174843 | The Park Central San Francisco | DJSKM | 11/13/18 | 06/28/19 | $0 |
| | 174844 | The Park Central San Francisco | DJSKM | 11/13/18 | 07/11/19 | $0 |
| | 174845 | The Park Central San Francisco | DJSKM | 03/02/19 | 12/23/19 | $0 |
| | 174902 | The Park Central San Francisco | DJSKM | 11/13/18 | 07/30/19 | $0 |
| | 174903 | The Park Central San Francisco | DJSKM | 03/01/19 | 12/08/19 | $0 |
| | 174904 | The Park Central San Francisco | DJSKM | 07/02/19 | 10/30/20 | $0 |
| | 174905 | The Park Central San Francisco | DJSKM | 11/13/18 | 12/30/19 | $0 |
| | 174906 | The Park Central San Francisco | DJSKM | 04/27/19 | 02/03/20 | $0 |
| | 175010 | The Park Central San Francisco | DJSKM | 11/11/18 | 01/19/19 | $0 |
| | 175011 | The Park Central San Francisco | DJSKM | 11/27/18 | 10/06/19 | $0 |
| 49. | 174830 | THE RIVIERA PALM SPRINGS, A TRIBUTE PORT | DFWD1 | 01/28/19 | 04/30/19 | $0 |
| | 174831 | THE RIVIERA PALM SPRINGS, A TRIBUTE PORT | DFWD1 | 09/03/18 | 09/07/19 | $0 |
| | 174850 | THE RIVIERA PALM SPRINGS, A TRIBUTE PORT | DFWD1 | 12/12/18 | 09/29/19 | $0 |
| | 174851 | THE RIVIERA PALM SPRINGS, A TRIBUTE PORT | DFWD1 | 02/27/19 | 02/05/20 | $0 |
| | 174993 | THE RIVIERA PALM SPRINGS, A TRIBUTE PORT | DFWD1 | 09/03/18 | 02/07/19 | $0 |
| | 174994 | THE RIVIERA PALM SPRINGS, A TRIBUTE PORT | DFWD1 | 11/01/18 | 11/27/19 | $0 |
| 50. | 174913 | THE SARASOTA MODERN, A TRIBUTE PORTFOLIO | DFXKQ | 05/31/19 | 12/29/19 | $0 |
| | 174914 | THE SARASOTA MODERN, A TRIBUTE PORTFOLIO | DFXKQ | 11/09/19 | 02/03/20 | $0 |
| | 175013 | THE SARASOTA MODERN, A TRIBUTE PORTFOLIO | DFXKQ | 12/07/18 | 02/27/19 | $0 |
| | 175055 | THE SARASOTA MODERN, A TRIBUTE PORTFOLIO | DFXKQ | 01/25/19 | 07/01/19 | $0 |
| 51. | 174836 | The Westin Carlsbad Resort and Spa | DJXKV | 12/03/18 | 05/30/19 | $0 |
| | 174837 | The Westin Carlsbad Resort and Spa | DJXKV | 04/05/19 | 12/28/19 | $0 |
| | 174884 | The Westin Carlsbad Resort and Spa | DJXKV | 12/31/18 | 09/29/19 | $0 |
| | 174885 | The Westin Carlsbad Resort and Spa | DJXKV | 02/23/19 | 02/01/20 | $0 |
| | 174886 | The Westin Carlsbad Resort and Spa | DJXKV | 05/23/19 | 02/03/20 | $0 |
| | 175004 | The Westin Carlsbad Resort and Spa | DJXKV | 11/21/18 | 08/04/19 | $0 |
| 52. | 174810 | The Westin Chicago Northwest | DJSJ0 | 01/02/19 | 05/30/19 | $0 |
| | 174811 | The Westin Chicago Northwest | DJSJ0 | 12/18/18 | 09/09/19 | $0 |
| | 175073 | The Westin Chicago Northwest | DJSJ0 | 01/31/19 | 12/22/19 | $0 |
| | 175074 | The Westin Chicago Northwest | DJSJ0 | 06/08/19 | 04/16/20 | $0 |
| | 175075 | The Westin Chicago Northwest | DJSJ0 | 06/20/19 | 11/24/20 | $0 |
| | 174958 | The Westin Chicago Northwest | DJSJ0 | 11/16/18 | 10/09/19 | $0 |
| 53. | 174812 | The Westin Fort Lauderdale Beach Resort | DJSB2 | 11/13/18 | 10/07/19 | $0 |
| | 174813 | The Westin Fort Lauderdale Beach Resort | DJSB2 | 01/01/19 | 06/26/20 | $0 |
| | 174966 | The Westin Fort Lauderdale Beach Resort | DJSB2 | 11/13/18 | 12/09/19 | $0 |
| | 175121 | The Westin Fort Lauderdale Beach Resort | DJSB2 | 03/31/19 | 02/06/20 | $0 |
| | 175122 | The Westin Fort Lauderdale Beach Resort | DJSB2 | 09/01/19 | 10/17/21 | $0 |
| | 175123 | The Westin Fort Lauderdale Beach Resort | DJSB2 | 06/01/19 | 02/03/20 | $0 |
| 54. | 174957 | The Westin Jekyll Island | DJS4S | 11/13/18 | 12/08/19 | $0 |
| | 175022 | The Westin Jekyll Island | DJS4S | 11/27/18 | 03/02/20 | $0 |
| | 175071 | The Westin Jekyll Island | DJS4S | 11/29/18 | 03/25/20 | $0 |
| | 175072 | The Westin Jekyll Island | DJS4S | 06/04/19 | 03/20/20 | $0 |
| 55. | 174846 | The Westin La Paloma Resort and Spa | DJWLN | 01/06/19 | 09/12/19 | $0 |
| | 174847 | The Westin La Paloma Resort and Spa | DJWLN | 05/01/19 | 02/07/20 | $0 |
| | 174920 | The Westin La Paloma Resort and Spa | DJWLN | 04/02/19 | 11/26/19 | $0 |
| | 174921 | The Westin La Paloma Resort and Spa | DJWLN | 07/12/19 | 02/13/20 | $0 |
| | 174922 | The Westin La Paloma Resort and Spa | DJWLN | 11/30/19 | 02/03/20 | $0 |
| | 175016 | The Westin La Paloma Resort and Spa | DJWLN | 10/29/18 | 11/28/19 | $0 |
| 56. | 175186 | The Westin Lake Las Vegas Resort and Spa | DJS49 | 07/22/19 | 02/03/20 | $0 |
| | 174971 | The Westin Lake Las Vegas Resort and Spa | DJS49 | 10/30/18 | 04/20/19 | $0 |
| | 175030 | The Westin Lake Las Vegas Resort and Spa | DJS49 | 10/30/18 | 11/12/19 | $0 |
| | 175184 | The Westin Lake Las Vegas Resort and Spa | DJS49 | 01/17/19 | 09/29/19 | $0 |
| | 175185 | The Westin Lake Las Vegas Resort and Spa | DJS49 | 07/01/19 | 12/29/19 | $0 |
| 57. | 174986 | The Westin Monache Resort, Mammoth | DJSRA | 11/27/18 | 02/22/19 | $0 |
| | 175040 | The Westin Monache Resort, Mammoth | DJSRA | 11/27/18 | 07/26/19 | $0 |
| | 175252 | The Westin Monache Resort, Mammoth | DJSRA | 11/27/18 | 12/30/19 | $0 |
| | 175253 | The Westin Monache Resort, Mammoth | DJSRA | 05/12/19 | 02/03/20 | $0 |
| 58. | 174927 | The Westin Riverfront Mountain Villas, B | 32W1H | 01/04/19 | 12/29/19 | $0 |

**EXHIBIT 10 - PAGE 876**

| No. | MAR Bates | PROPERTY DESCR | Business Unit | (Earliest) ARRIVAL DATE | (Latest) ARRIVAL DATE | Marriott.com Resort Fees [1] |
|---|---|---|---|---|---|---|
| | 174928 | The Westin Riverfront Mountain Villas, B | 32W1H | 11/30/19 | 02/02/20 | $0 |
| | 175019 | The Westin Riverfront Mountain Villas, B | 32W1H | 11/27/18 | 02/17/19 | $0 |
| | 175060 | The Westin Riverfront Mountain Villas, B | 32W1H | 12/10/18 | 06/27/19 | $0 |
| | 174923 | The Westin Riverfront Resort and Spa | DJSR5 | 10/25/18 | 11/08/19 | $0 |
| | 174924 | The Westin Riverfront Resort and Spa | DJSR5 | 10/25/18 | 02/05/20 | $0 |
| | 174925 | The Westin Riverfront Resort and Spa | DJSR5 | 08/02/19 | 02/14/20 | $0 |
| | 175017 | The Westin Riverfront Resort and Spa | DJSR5 | 10/25/18 | 06/22/19 | $0 |
| | 175058 | The Westin Riverfront Resort and Spa | DJSR5 | 11/27/18 | 07/13/19 | $0 |
| 59. | 174834 | THE WESTIN SAN DIEGO DOWNTOWN | DJSJ2 | 01/26/19 | 06/07/19 | $0 |
| | 174890 | THE WESTIN SAN DIEGO DOWNTOWN | DJSJ2 | 03/22/19 | 11/01/19 | $0 |
| | 174891 | THE WESTIN SAN DIEGO DOWNTOWN | DJSJ2 | 06/28/19 | 01/09/20 | $0 |
| | 174892 | THE WESTIN SAN DIEGO DOWNTOWN | DJSJ2 | 12/01/19 | 02/27/20 | $0 |
| | 175005 | THE WESTIN SAN DIEGO DOWNTOWN | DJSJ2 | 10/26/18 | 10/12/19 | $0 |
| | 174835 | THE WESTIN SAN DIEGO DOWNTOWN | DJSJ2 | 05/19/19 | 02/08/20 | $0 |
| 60. | 174915 | The Westin Sarasota | DJWQL | 10/28/18 | 10/16/19 | $0 |
| | 174916 | The Westin Sarasota | DJWQL | 06/20/19 | 01/31/20 | $0 |
| | 174917 | The Westin Sarasota | DJWQL | 07/13/19 | 02/03/20 | $0 |
| | 175014 | The Westin Sarasota | DJWQL | 10/28/18 | 12/02/19 | $0 |
| | 175056 | The Westin Sarasota | DJWQL | 10/28/18 | 10/21/19 | $0 |
| 61. | 174954 | The Westin Snowmass Resort | DJS4B | 11/26/18 | 09/16/19 | $0 |
| | 175020 | The Westin Snowmass Resort | DJS4B | 10/24/18 | 08/30/19 | $0 |
| | 175061 | The Westin Snowmass Resort | DJS4B | 10/24/18 | 03/09/20 | $0 |
| | 175062 | The Westin Snowmass Resort | DJS4B | 01/11/19 | 02/22/20 | $0 |
| 62. | 174899 | The Westin Verasa Napa | DJST6 | 01/10/19 | 06/02/20 | $0 |
| | 174900 | The Westin Verasa Napa | DJST6 | 07/06/19 | 01/12/20 | $0 |
| | 174901 | The Westin Verasa Napa | DJST6 | 10/25/18 | 03/23/20 | $0 |
| | 175009 | The Westin Verasa Napa | DJST6 | 10/25/18 | 09/09/19 | $0 |
| | 175053 | The Westin Verasa Napa | DJST6 | 10/25/18 | 12/09/19 | $0 |
| 63. | 175287 | TIDELINE OCEAN RESORT & SPA | 77A8R | 01/14/20 | 02/02/20 | $0 |
| 64. | 173751 | VAIL MARRIOTT MOUNTAIN RESORT | 34160 | 12/30/16 | 12/28/18 | $160,114 |
| | 173752 | VAIL MARRIOTT MOUNTAIN RESORT | 34160 | 05/02/18 | 03/15/19 | $329,719 |
| | 173928 | VAIL MARRIOTT MOUNTAIN RESORT | 34160 | 12/31/18 | 04/08/19 | $225,363 |
| | 173929 | VAIL MARRIOTT MOUNTAIN RESORT | 34160 | 10/31/18 | 06/22/19 | $136,260 |
| | 174601 | VAIL MARRIOTT MOUNTAIN RESORT | 34160 | 05/28/19 | 09/29/19 | $242,756 |
| | 174602 | VAIL MARRIOTT MOUNTAIN RESORT | 34160 | 03/16/19 | 01/08/20 | $213,342 |
| | 174603 | VAIL MARRIOTT MOUNTAIN RESORT | 34160 | 11/27/18 | 03/11/20 | $201,908 |
| 65. | 173708 | WESTIN NEW YORK GRAND CENTRAL | DJYQQ | 11/03/18 | 10/13/19 | $0 |
| | 173867 | WESTIN NEW YORK GRAND CENTRAL | DJYQQ | 10/27/18 | 03/30/19 | $0 |
| | 173868 | WESTIN NEW YORK GRAND CENTRAL | DJYQQ | 11/27/18 | 04/29/19 | $0 |
| | 173869 | WESTIN NEW YORK GRAND CENTRAL | DJYQQ | 01/12/19 | 05/31/19 | $0 |
| | 173870 | WESTIN NEW YORK GRAND CENTRAL | DJYQQ | 12/31/18 | 12/13/19 | $0 |
| | 174387 | WESTIN NEW YORK GRAND CENTRAL | DJYQQ | 03/01/19 | 07/31/19 | $0 |
| | 174388 | WESTIN NEW YORK GRAND CENTRAL | DJYQQ | 04/18/19 | 08/31/19 | $0 |
| | 174389 | WESTIN NEW YORK GRAND CENTRAL | DJYQQ | 01/10/19 | 10/01/19 | $0 |
| | 174390 | WESTIN NEW YORK GRAND CENTRAL | DJYQQ | 01/12/19 | 10/31/19 | $0 |
| | 174391 | WESTIN NEW YORK GRAND CENTRAL | DJYQQ | 01/14/19 | 01/03/20 | $0 |
| | 174392 | WESTIN NEW YORK GRAND CENTRAL | DJYQQ | 01/04/19 | 01/03/20 | $0 |
| | 174393 | WESTIN NEW YORK GRAND CENTRAL | DJYQQ | 11/21/19 | 02/03/20 | $0 |
| | **441** | **TOTAL FRANCHISED HOTELS** | | | | **$14,670,127** |
| | | | | | | |
| 1. | 173754 | THE ROSSEAU,A JW MARRIOTT RESORT & SPA | 34341 | 11/08/16 | 11/11/18 | $20,238 |
| | 173755 | THE ROSSEAU,A JW MARRIOTT RESORT & SPA | 34341 | 01/14/14 | 02/18/19 | $2,882 |
| | 173931 | THE ROSSEAU,A JW MARRIOTT RESORT & SPA | 34341 | 01/31/17 | 06/26/19 | $3,918 |
| | 174608 | THE ROSSEAU,A JW MARRIOTT RESORT & SPA | 34341 | 09/21/18 | 08/30/19 | $33,611 |
| | 174609 | THE ROSSEAU,A JW MARRIOTT RESORT & SPA | 34341 | 10/02/18 | 12/30/19 | $9,990 |
| | 174610 | THE ROSSEAU,A JW MARRIOTT RESORT & SPA | 34341 | 05/14/19 | 02/02/20 | $533 |
| | **6** | **TOTAL NON-U.S. HOTELS** | | | | **$71,172** |
| | | | | | | |
| | **1,766** | **GRAND TOTAL** | | | | **$63,582,510** |

Notes:
[1]     Resort Fees with Booking Code "000000INTERNET" in Column M titled "PMS ACCT CNTCT" and "USA" in Column L titled "Country."

**EXHIBIT 10 - PAGE 877**

| | | 9/9 - 12/31 | | | | 1/1 - 2/4 | | |
| No. | Charge Code | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | Total |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1 | $25 RF | $0 | $0 | $0 | $1,770 | $0 | $0 | $1,770 |
| 2 | $30 ADJ | $0 | $0 | $0 | ($270) | $0 | $0 | ($270) |
| 3 | $30 RF | $30 | $0 | $43,100 | $0 | $0 | $0 | $43,130 |
| 4 | $35 ADJ | $0 | $0 | $0 | ($75) | ($635) | $0 | ($710) |
| 5 | $35 RF | $0 | $0 | $0 | $44,065 | $252,420 | $20,755 | $317,240 |
| 6 | 15% RSRT | $0 | $0 | $0 | $309,420 | $536,642 | $30,984 | $877,047 |
| 7 | ADJ DEST | $0 | $0 | ($315) | $0 | $0 | $0 | ($315) |
| 8 | ADJ RSRT | $0 | $0 | $0 | ($1,785) | ($1,451) | $0 | ($3,236) |
| 9 | ADJDESTF | $0 | $0 | ($155) | ($25) | ($4,117) | ($85) | ($4,382) |
| 10 | AMENITY | $0 | $74 | $1,413 | $0 | $3,573 | $0 | $5,060 |
| 11 | DAF ADJ | $0 | $0 | $0 | ($3,383) | ($8,811) | ($590) | ($12,785) |
| 12 | DAF ELIT | $0 | $0 | $0 | $129,540 | $281,815 | $25,680 | $437,035 |
| 13 | DAF FEE | $0 | $0 | $0 | $128,050 | $291,545 | $26,560 | $446,155 |
| 14 | DAF GP | $0 | $0 | $0 | $0 | $15,740 | $0 | $15,740 |
| 15 | Des Fee | $0 | $0 | $0 | $0 | $75 | $0 | $75 |
| 16 | DEST | $0 | $0 | $0 | $0 | ($69) | $0 | ($69) |
| 17 | DEST ADJ | $0 | $0 | $0 | ($3,205) | ($10,507) | ($394) | ($14,106) |
| 18 | DEST FEE | $0 | $0 | $489,874 | $893,382 | $6,681,810 | $547,650 | $8,612,715 |
| 19 | DEST FEE & TELECOMM | $0 | $0 | $0 | ($45) | $0 | $0 | ($45) |
| 20 | DEST. FE | $0 | $0 | $0 | $347,716 | $1,100,024 | $61,049 | $1,508,788 |
| 21 | DESTADJ | $0 | $0 | $0 | $0 | ($2,306) | ($205) | ($2,511) |
| 22 | DESTFEE | $0 | $0 | $733,383 | $44,400 | $4,043,195 | $411,175 | $5,232,153 |
| 23 | DESTINAT | $0 | $0 | $393,102 | $12,541 | $1,264,524 | $79,941 | $1,750,108 |
| 24 | DESTINATION | $0 | $0 | $0 | $0 | $31 | $0 | $31 |
| 25 | Destination Fee | $0 | $0 | $0 | ($20) | $14 | $0 | ($6) |
| 26 | DST ADJ | $0 | $0 | $0 | $0 | ($10,651) | ($2,310) | ($12,961) |
| 27 | DST FEE | $0 | $0 | $0 | $280,866 | $737,128 | $92,385 | $1,110,379 |
| 28 | DSTFEE | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 29 | DSTNTN F | $0 | $0 | $0 | $190,881 | $320,190 | $37,334 | $548,406 |
| 30 | ELITE RF | $0 | $0 | $18,810 | $7,770 | $466,080 | $28,200 | $520,860 |
| 31 | ELITE$25 | $0 | $0 | $0 | $1,080 | $0 | $0 | $1,080 |
| 32 | ELITE$30 | $0 | $0 | $0 | $90,910 | $0 | $0 | $90,910 |
| 33 | ELITE$35 | $0 | $0 | $0 | $119,420 | $518,855 | $53,025 | $691,300 |
| 34 | FACILFEE | $0 | $0 | $0 | $0 | $23 | $0 | $23 |
| 35 | GDESTADJ | $0 | $0 | $0 | $0 | ($48) | $0 | ($48) |
| 36 | GDESTFEE | $0 | $0 | $0 | $0 | $75 | $0 | $75 |
| 37 | GRP RF | $0 | $0 | $0 | $280 | $130 | $0 | $410 |
| 38 | GRSRTCHG | $0 | $0 | $429 | $10 | $1,501 | $96 | $2,036 |
| 39 | RCREDIT | $0 | $0 | $0 | ($7,331) | ($31,841) | ($3,775) | ($42,948) |
| 40 | RECREDIT | $0 | $0 | $0 | ($2,177) | ($105,654) | ($3,815) | ($111,646) |
| 41 | RESCRDT | $0 | $0 | $0 | ($4,442) | ($32,274) | ($1,327) | ($38,043) |
| 42 | RESFEADJ | $0 | $0 | $0 | $0 | ($410) | ($10) | ($420) |
| 43 | RESFEE G | $0 | $0 | $100 | $0 | $25 | $0 | $125 |
| 44 | RESORT | $0 | $76 | $2,295,713 | $115,343 | $7,223,158 | $420,633 | $10,054,923 |
| 45 | RESORT C | $0 | $0 | ($17,311) | ($17,153) | ($49,048) | ($1,500) | ($85,011) |
| 46 | RESORT CRDT | $0 | $0 | ($132) | $0 | $0 | $0 | ($132) |
| 47 | resort credit | $0 | $0 | ($1,871) | $75 | ($62) | $0 | ($1,858) |
| 48 | RESORT CREDIT $50 PER DAY | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 49 | RESORT CREDIT ADJ | $0 | $0 | ($75) | $0 | $0 | $0 | ($75) |
| 50 | RESORT F | $0 | $0 | $504,068 | $14,042 | $1,326,140 | $91,273 | $1,935,523 |
| 51 | RESORT FEE | $0 | $0 | ($1,976) | ($286) | ($2,951) | ($122) | ($5,334) |
| 52 | RESORTCH | $0 | $0 | $7,689 | $0 | $4,231 | $0 | $11,920 |
| 53 | RESORTCR | $0 | $0 | ($193,833) | ($9,858) | ($207,383) | ($6,980) | ($418,053) |
| 54 | RESORTFE | $0 | $0 | $799,358 | $596,894 | $5,054,685 | $461,682 | $6,912,619 |
| 55 | RESORTFEE | $0 | $0 | $0 | ($65) | $0 | $0 | ($65) |
| 56 | RESORTSH | $0 | $0 | $51,024 | $0 | $0 | $0 | $51,024 |
| 57 | RESORTSH GL 11756 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 58 | RESORTSH GL 3071 | $0 | $0 | $445 | $0 | $0 | $0 | $445 |
| 59 | RESORTSH GL 3470 | $0 | $0 | $213 | $0 | $0 | $0 | $213 |

1 of 2

**EXHIBIT 10 - PAGE 878**

| | | **Marriott.com Booking Method and U.S. Addresses** | | | | | |
|---|---|---|---|---|---|---|---|
| | | 9/9 - 12/31 | | | | 1/1 - 2/4 | |
| No. | Charge Code | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | Total |
| 60 | RESORTSH GL  3558 | $0 | $0 | $11 | $0 | $0 | $0 | $11 |
| 61 | RESORTSH GL  4933 | $0 | $0 | $18 | $0 | $0 | $0 | $18 |
| 62 | RESORTSH GL  7858 | $0 | $0 | $33 | $0 | $0 | $0 | $33 |
| 63 | RESORTSH GL  8222 | $0 | $0 | $48 | $0 | $0 | $0 | $48 |
| 64 | RESORTSH GL  8873 | $0 | $0 | $34 | $0 | $0 | $0 | $34 |
| 65 | RESORTSH GL 11971 | $0 | $0 | $10 | $0 | $0 | $0 | $10 |
| 66 | RESORTSH GL 13725 | $0 | $0 | $104 | $0 | $0 | $0 | $104 |
| 67 | RESRT CR | $0 | $0 | ($354,532) | ($6,301) | ($280,482) | ($32,523) | ($673,838) |
| 68 | RESRT FE | $0 | $0 | $0 | $0 | $5,440 | $92,255 | $97,695 |
| 69 | RESRTFEE | $0 | $0 | $2,178,283 | $736,478 | $8,632,110 | $557,960 | $12,104,831 |
| 70 | REST ADJ | $0 | $0 | $0 | ($1,457) | ($1,206) | $0 | ($2,664) |
| 71 | RESTADJ | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 72 | RESTFE A | $0 | $0 | ($140) | $0 | ($220) | ($40) | ($400) |
| 73 | RESTFEE A | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 74 | RESTHOSP | $0 | $0 | ($30) | $0 | $0 | $0 | ($30) |
| 75 | RF - GET | $0 | $0 | $0 | $0 | $0 | $96 | $96 |
| 76 | RF ADJUS | $0 | $0 | ($25) | $0 | ($1,587) | ($60) | ($1,672) |
| 77 | RF OFFSE | $0 | $0 | ($30) | ($95) | ($1,746) | $0 | ($1,871) |
| 78 | RFEE ADJ | $0 | $0 | $0 | $0 | ($1,273) | $0 | ($1,273) |
| 79 | RFEEADJ | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 80 | RFREBATE | $0 | $0 | ($63) | $0 | ($855) | ($39) | ($957) |
| 81 | RSFEE ADJ | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 82 | RSFEEADF | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 83 | RSFEEADJ | $0 | $0 | ($237) | ($22) | ($482) | ($69) | ($810) |
| 84 | RSORT CR | $0 | $0 | ($17,044) | ($785) | ($22,039) | ($2,995) | ($42,862) |
| 85 | RSRT ADJ | $0 | $0 | ($30) | ($10,979) | ($19,872) | ($480) | ($31,361) |
| 86 | RSRT CNT | $0 | $0 | $0 | $622 | $58,923 | $5,938 | $65,483 |
| 87 | RSRT CR | $0 | $0 | ($4,121) | $0 | ($685) | ($25) | ($4,831) |
| 88 | RSRT CRD | $0 | $0 | $100 | $0 | $0 | $0 | $100 |
| 89 | RSRT FEE | $0 | $30 | $1,854,744 | $633,280 | $7,532,033 | $378,260 | $10,398,347 |
| 90 | RSRT VCH | $0 | $0 | ($130) | $0 | $0 | $0 | ($130) |
| 91 | RSRTADJ | $0 | $0 | ($4,160) | ($451) | ($4,130) | ($586) | ($9,326) |
| 92 | RSRTCFEE | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 93 | RSRTCRDT | $0 | $0 | $0 | $0 | ($13,289) | ($561) | ($13,850) |
| 94 | RSRTCRED | $0 | $0 | ($60,518) | ($275) | ($144,813) | ($7,323) | ($212,929) |
| 95 | RSRTCREDT | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 96 | RSRTFEE | $0 | $0 | $0 | $43,189 | $137,025 | $5,880 | $186,094 |
| 97 | RSRTPCKR | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 98 | RSRTPKCR | $0 | $0 | ($6,673) | $0 | ($2,155) | $0 | ($8,828) |
| 99 | RSRTTBID | $0 | $0 | $1,179 | $505 | $29,083 | $2,640 | $33,406 |
| 100 | RST ADJ | $0 | $0 | ($465) | $39 | ($1,511) | $0 | ($1,936) |
| 101 | RST CRDT | $0 | $0 | $0 | ($1,955) | ($7,855) | $0 | ($9,811) |
| 102 | RST CRED | $0 | $0 | ($144,367) | ($2,700) | ($207,228) | ($5,368) | ($359,663) |
| 103 | RST FE A | $0 | $0 | $0 | ($3,628) | ($15,091) | ($914) | ($19,633) |
| 104 | RST FEE | $0 | $0 | $75 | $269,012 | $818,981 | $19,217 | $1,107,286 |
| 105 | RST OFST | $0 | $0 | $0 | $0 | ($43) | $0 | ($43) |
| 106 | RSTCREDI | $0 | $0 | ($50) | $0 | ($321) | $0 | ($371) |
| 107 | RSTCREDT | $0 | $0 | ($24,206) | ($218) | ($15,074) | ($335) | ($39,833) |
| 108 | RSTFEADJ | $0 | $0 | ($135) | $0 | ($206) | $0 | ($341) |
| 109 | RSTFEE | $0 | $0 | $327 | $1,105 | $2,311 | $495 | $4,238 |
| 110 | RSTFEE G | $0 | $0 | $0 | $0 | $1,425 | $0 | $1,425 |
| 111 | RSTFEEAD | $0 | $0 | $22 | $0 | $0 | $0 | $22 |
| 112 | TDESTFEE | $0 | $0 | $0 | $0 | $233,525 | $14,400 | $247,925 |
| 113 | TRSRTCHG | $0 | $0 | $222,818 | $10,518 | $116,943 | $0 | $350,279 |
| | **Totals** | **$30** | **$180** | **$8,720,805** | **$4,987,317** | **$46,481,045** | **$3,393,133** | **$63,582,510** |

2 of 2

**EXHIBIT 10 - PAGE 879**

**Todd Hall, et al. v. Marriott International, Inc.**
**Resort Fees Paid by the California Class**

| | 9/9/2015 - 12/31/2021 | | |
| --- | --- | --- | --- |
| | Managed Hotels | Franchised Hotels | Total |
| | Schedule 2.1 | Schedule 2.2 | |
| Resort Fees from Charge Spreadsheets With Booking Method Available | $5,583,000 | $1,831,000 | $7,414,000 |
| Resort Fees from Charge Spreadsheets Without Booking Method | $1,415,000 | $129,000 | $1,544,000 |
| Resort Fees Based on Marriott Financials (No Charge Spreadsheets Available) | $24,147,000 | $4,801,000 | $28,948,000 |
| Total | $31,145,000 | $6,761,000 | $37,906,000 |

**EXHIBIT 10 - PAGE 880**

| | | | **Total Resort Fees Charged by Marriott** | | | | | | | **Resort Fees Paid by California Class** | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/9-12/31 2015 | 2016 | 2017 | 2018 | 2019 | 1/1 - 2/4 2020 | Subtotal Charge Spreadsheet Cut-Off of 2/4/2020 | 2/5/2020 - 12/31/2021 | Total Resort Fees Charged 9/9/2015 - 12/31/2021 | % Booked on Marriott.com | Resort Fees Booked on Marriott.com | Deduct Non-U.S. Citizens [5] | Resort Fees Paid by Nationwide Class |
| | A | B | C | D | E | F | G = ∑(A:F) | H | I = G + H | J | K = I * J | L = K * -14% | M = K + L |
| [2] Resort Fees from Charge Spreadsheets With Booking Method Available | ($550) | ($215,139) | $27,003,724 | $14,727,349 | $154,840,742 | $15,025,584 | $211,381,710 | $0 | $211,381,710 | 3% [4] | $6,492,435 [4] | ($908,941) | **$5,583,000** |
| [3] Resort Fees from Charge Spreadsheets Without Booking Method | ($157,308) | ($198,424) | $8,328,062 | $6,417,694 | $35,488,523 | $3,683,606 | $53,562,153 | $0 | $53,562,153 | 3% | $1,645,122 | ($230,317) | **$1,415,000** |
| No Charge Spreadsheets Available | $36,735,146 | $124,636,696 | $141,880,737 | $229,546,883 | $116,069,394 | $10,671,503 | $659,540,360 | $254,611,535 | $914,151,895 | 3% | $28,077,509 | ($3,930,851) | **$24,147,000** |
| [1] Total Resort Fees Reported by Marriott | $36,577,288 | $124,223,133 | $177,212,523 | $250,691,926 | $306,398,659 | $29,380,693 | $924,484,222 | $254,611,535 | $1,179,095,757 | 3% | $36,215,066 | ($5,070,109) | **$31,145,000** |

Notes:
[1] See **Schedule 1.2**. 2015 has been pro-rated for the beginning of the class period. 2020 has been apportioned for the cut-off date of Marriott Charge Spreadsheets, using 2019 as a proxy for 1/1 - 2/4/2020 and applying the remaining 2020 resort fees to 2/5-12/31/2020. 2021 has been calculated by annualizing Q1 results.

| | 2015 | | 1/1 - 2/4/20 | | 2/5 - 12/31/20 | | 2021 | | 2/5/20 -12/31/21 |
|---|---|---|---|---|---|---|---|---|---|
| Total Resort Fees | $117,111,492 | Prior Year Resort Fees | $306,398,659 | Total Resort Fees | $117,280,336 | Q1 Resort Fees | $41,107,042 | 2/5-12/31/20 | $87,899,643 |
| Proration | 114 / 365 | Proration | 35 / 365 | Allocated to 1/1-2/4 | ($29,380,693) | Proration | 365 / 90 | 2021 | $166,711,893 |
| Period Fees | $36,577,288 | Period Fees | $29,380,693 | Period Fees | $87,899,643 | Period Fees | $166,711,893 | Period Fees | $254,611,535 |

[2] See **Schedule 1.6**.
[3] See **Schedule 1.8**.
[4] See **Schedule 2.3**.
[5] According to the U.S. Census Bureau, approximately 14% of California residents are not U.S. citizens. For 2015-2019, approximately 26.6% of California residents are foreign born (https://www.census.gov/quickfacts/fact/table/CA/PST045221). Based on the census data for the U.S. population for 2015-2019, approximately 52.65% of foreign born residents are not U.S. citizens. Therefore, an estimate of CA residents that are not U.S. citizens is 14% (or 26.6% x 52.65%).

**EXHIBIT 10 – PAGE 881**

| | | Total Resort Fees Charged by Marriott | | | | | | | | Resort Fees Paid by California Class | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/9-12/31 2015 | 2016 | 2017 | 2018 | 2019 | 1/1 - 2/4 2020 | Subtotal Charge Spreadsheet Cut-Off of 2/4/2020 | 2/5/2020 - 12/31/2021 | Total Resort Fees Charged 9/9/2015 - 12/31/2021 | % Booked on Marriott.com | Resort Fees Booked on Marriott.com | Deduct Non-US. Citizens [5] | Resort Fees Paid by Nationwide Class |
| | A | B | C | D | E | F | G = ∑(A:F) | H | I = G + H | J | K = I * J | L = K * -14% | M = K + L |
| [2] Resort Fees from Charge Spreadsheets With Booking Method Available | $0 | $1,505 | $6,068 | $11,972,992 | $52,189,999 | $4,307,120 | $68,477,684 | $0 | $68,477,684 | 3% [4] | $2,128,833 [4] | ($298,037) | **$1,831,000** |
| [3] Resort Fees from Charge Spreadsheets Without Booking Methods | $0 | $306 | $280 | $510,001 | $3,859,163 | $462,077 | $4,831,827 | $0 | $4,831,827 | 3% | $150,212 | ($21,030) | **$129,000** |
| No Spreadsheets Available | $4,368,766 | $38,010,650 | $49,324,623 | $2,786,004 | $25,086,772 | $3,010,961 | $122,587,776 | $56,989,065 | $179,576,842 | 3% | $5,582,681 | ($781,575) | **$4,801,000** |
| [1] Total Resort Fees Reported by Marriott | $4,368,766 | $38,012,462 | $49,330,971 | $15,268,997 | $81,135,933 | $7,780,158 | $195,897,287 | $56,989,065 | $252,886,353 | 3% | $7,861,725 | ($1,100,642) | **$6,761,000** |

Notes:

[1] Per MAR190681-95, See **Schedule 1.4**. 2015 has been pro-rated for the beginning of the class period. 2020 has been apportioned for the cut-off date of Marriott Charge Spreadsheets, using 2019 as a proxy for 1/1 - 2/4/2020 and applying the remaining 2020 resort fees to 2/5-12/31/2020. Franchise hotel resort fees for 2021 have been calculated by multiplying actual 2020 franchise hotel resort fees by the 2021 year-over-year increase in managed hotel resort fees.

| | 2015 | | 1/1 - 2/4/20 | | 2/5 - 12/31/20 | | 2021 | | 2/5/20 -12/31/21 |
|---|---|---|---|---|---|---|---|---|---|
| Total Resort Fees | $13,987,717 | Prior Year Resort Fees | $81,135,933 | Total Resort Fees | $26,747,761 | Managed 2020 (**Schedule 1.1**) | $117,280,336 | 2/5-12/31/20 | $18,967,603 |
| Proration | 114 / 365 | Proration | 35 / 365 | Allocated to 1/1-2/4 | ($7,780,158) | Managed 2021 (**Schedule 1.1**) | $166,711,893 | 2021 | $38,021,462 |
| Period Fees | $4,368,766 | Period Fees | $7,780,158 | Period Fees | $18,967,603 | Year-over-year Increase | 42% | Period Fees | $56,989,065 |
| | | | | | | | Franchise 2020 | $26,747,761 | |
| | | | | | | | Period Fees | $38,021,462 | |

[2] See **Schedule 1.6**.
[3] See **Schedule 1.8**.
[4] See **Schedule 2.3**.
[5] According to the U.S. Census Bureau, approximately 14% of California residents are not U.S. citizens. For 2015-2019, approximately 26.6% of California residents are foreign born (https://www.census.gov/quickfacts/fact/table/CA/PST045221). Based on the census data for the U.S. population for 2015-2019, approximately 52.65% of foreign born residents are not U.S. citizens. Therefore, an estimate of CA residents that are not U.S. citizens is 14% (or 26.6% x 52.65%).

**EXHIBIT 10 - PAGE 882**

| No. | Property Description | Business Unit | 9/9 - 12/31 2015 | 2016 | 2017 | 2018 | 2019 | 1/1 - 2/4 2020 [1] | Total Resort Fees |
|-----|---------------------|---------------|------------------|------|------|------|------|---------------------|-------------------|
| | **Managed Hotels: Resort Fees Paid by California Residents From Reservations Booked on Marriott.com** | | | | | | | | |
| 1 | BR LODGE AT SONOMA RESORT/SPA | 9673A | $0 | $0 | $79,620 | $2,296 | $285,087 | $21,078 | $388,080 |
| 2 | BR NEW YORK/TIMES SQUARE | 9671T | $0 | $0 | $16,060 | $325 | $72,395 | $8,160 | $96,940 |
| 3 | BR Orlando Hotel at Sea World | 9671H | $0 | $0 | $8,760 | $30 | $34,373 | $2,665 | $45,828 |
| 4 | CORONADO ISLAND MARRIOTT RESORT & SPA | 337U6 | $0 | $0 | $84,543 | $8,290 | $315,547 | $23,765 | $432,145 |
| 5 | DESERT SPRING A JW MARRIOTT & RESORT | 3370000 | $0 | $0 | $171,784 | $6,565 | $496,781 | $31,382 | $706,512 |
| 6 | ESMERALDA RESORT & SPA, INDIAN WELLS | 9672P | $0 | $0 | $143,792 | $3,878 | $371,993 | $26,767 | $546,430 |
| 7 | FT LAUDERDALE MARRIOTT HARBOR BEACH | 337C6 | $0 | $0 | $18,279 | $495 | $54,408 | $4,369 | $77,552 |
| 8 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $0 | $0 | $10,894 | $937 | $28,332 | $1,034 | $41,197 |
| 9 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 | $0 | $32,186 | $1,100 | $68,226 | $2,756 | $104,268 |
| 10 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $0 | $0 | $9,423 | $550 | $37,609 | $3,880 | $51,462 |
| 11 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | $0 | $0 | $0 | $253 | $46,717 | $2,300 | $49,270 |
| 12 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $0 | $0 | $18,494 | $540 | $59,510 | $2,220 | $80,764 |
| 13 | JW DESERT RIDGE RST AND SPA | 337X2 | $0 | $0 | $38,771 | $2,795 | $134,404 | $7,030 | $183,000 |
| 14 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $0 | $0 | $0 | $0 | $272,224 | $44,330 | $316,554 |
| 15 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | $0 | $0 | $18,584 | $345 | $56,276 | $1,296 | $76,501 |
| 16 | JW MARRIOTT SCOTTSDALE CAMELBACK INN® | 33714 | $0 | $0 | $16,707 | $1,260 | $91,357 | $4,637 | $113,962 |
| 17 | JW MARRIOTT TUCSON STARR PASS RESORT & S | 337X6 | $0 | $0 | $51,856 | $956 | $131,190 | $11,723 | $195,725 |
| 18 | JW RESORT AT GRANDE LAKES | 337X7 | $0 | $0 | $19,735 | $1,625 | $56,518 | $2,812 | $80,690 |
| 19 | KAUAI RESORT BEACH CB | 397R8 | $0 | $0 | $0 | $77,825 | $211,330 | $16,258 | $305,413 |
| 20 | MARCO ISLAND RESORT GOLF/SPA | 33747 | $0 | $0 | $3,081 | $205 | $17,058 | $1,505 | $21,849 |
| 21 | MARRIOTT MARQUIS NEW YORK | 33789 | $0 | $0 | $69,075 | $6,425 | $387,466 | $26,700 | $489,666 |
| 22 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | $0 | $0 | $0 | $9,365 | $786,540 | $35,945 | $831,850 |
| 23 | MARRIOTT STANTON SOUTH BEACH | 337U4 | $0 | $0 | $12,888 | $399 | $55,042 | $6,754 | $75,083 |
| 24 | NEW YORK EAST SIDE | 337N4 | $0 | $0 | $18,200 | $925 | $79,675 | $7,900 | $106,700 |
| 25 | NEWPORT BEACH MARRIOTT HOTEL AND SPA | 33711 | $0 | $0 | $146,558 | $3,477 | $446,883 | $27,065 | $623,983 |
| 26 | NEWPORT, RI | 337M0 | $0 | $0 | $0 | $0 | $13,497 | $775 | $14,272 |

1 of 3

**EXHIBIT 10 - PAGE 883**

| No. | Property Description | Business Unit | 9/9 - 12/31 2015 | 2016 | 2017 | 2018 | 2019 | 1/1 - 2/4 2020 [1] | Total Resort Fees |
|---|---|---|---|---|---|---|---|---|---|
| 27 | NY MARRIOTT DOWNTOWN | 337C7 | $0 | $0 | $0 | $285 | $47,514 | $2,100 | $49,899 |
| 28 | NYC BROOKLYN BRIDGE | 337U0 | $0 | $0 | $0 | $1,031 | $76,625 | $3,325 | $80,981 |
| 29 | ORLANDO WORLD CENTER MARRIOTT | 337 | $0 | $0 | $23,145 | $1,000 | $80,875 | $8,080 | $113,100 |
| 30 | RZ ORLANDO RESORT | 73R51 | $0 | $0 | $6,150 | $100 | $18,655 | $2,286 | $27,191 |
| 31 | SAWGRASS RESORT & SPA | 33801 | $0 | $0 | $6,345 | $125 | $17,163 | $1,250 | $24,883 |
| 32 | THE ALGONQUIN HOTEL TIMES SQUARE | 27100 | $0 | $0 | $0 | $51,975 | $74,710 | $4,830 | $131,515 |
| 33 | THE RITZ-CARLTON, LOS ANGELES AT LA LIVE | 73R74 | $0 | $0 | $0 | $0 | $300 | $8,870 | $9,170 |
| | **Total Resort Fees From Marriott.com Bookings** | | **$0** | **$0** | **$1,024,930** | **$185,377** | **$4,926,280** | **$355,847** | **$6,492,435** |
| | **Total Resort Fees from Charge Spreadsheets With** | | | | | | | | **$211,381,710** |
| | **Booking Methods Available (from Schedule 1.6):** | | | | | | | | |
| | **% of Resort Fees From Marriott.com Bookings** | | | | | | | | **3%** |

| | **Franchise Hotels: Resort Fees Paid by California Customers From Reservations Booked on Marriott.com** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | BR LAS VEGAS | 71F38 | $0 | $0 | $0 | $89,127 | $277,314 | $16,537 | $382,977 |
| 2 | FORT LAUDERDALE MARRIOTT POMPANO BEACH | 34360 | $0 | $0 | $0 | $5,321 | $12,110 | $1,040 | $18,471 |
| 3 | GRAND HOTEL | 34175 | $0 | $0 | $0 | $307 | $0 | $0 | $307 |
| 4 | HOLLYWOOD OCEANFRONT | 34290 | $0 | $0 | $0 | $8,360 | $11,020 | $2,180 | $21,560 |
| 5 | HUTCHINSON ISLAND BEACH RESORT,GOLF&MARI | 34214 | $0 | $0 | $0 | $1,965 | $7,650 | $650 | $10,265 |
| 6 | INN AT BAY HARBOR, AUTOGRAPH COLLECTION | 77H94 | $0 | $0 | $0 | $282 | $882 | $0 | $1,164 |
| 7 | JW LAS VEGAS RESORT | 34130 | $0 | $0 | $0 | $91,058 | $236,324 | $13,936 | $341,318 |
| 8 | JW MARRIOTT MARQUIS MIAMI | 34317 | $0 | $0 | $0 | $19,400 | $43,514 | $4,690 | $67,604 |
| 9 | JW MARRIOTT SANTA MONICA LE MERIGOT | 34189 | $0 | $0 | $0 | $64,581 | $150,135 | $21,780 | $236,496 |
| 10 | LAGUNA CLIFFS RESORT & SPA | 34145 | $0 | $0 | $0 | $159,873 | $373,199 | $18,432 | $551,504 |
| 11 | LEXINGTON GRIFFIN GATE MARRT RESORT, SPA | 34A5M | $0 | $0 | $0 | $0 | $90 | $290 | $380 |
| 12 | MARRIOTT PHOENIX RESORT TEMPE AT THE BUT | 34311 | $0 | $0 | $0 | $19,740 | $68,830 | $4,656 | $93,226 |
| 13 | MARRIOTT SANIBEL HARBOUR RESORT & SPA | 34347 | $0 | $0 | $0 | $4,283 | $12,035 | $915 | $17,233 |
| 14 | MYRTLE BEACH RESORT & SPA AT GRANDE DUNE | 34269 | $0 | $0 | $0 | $3,303 | $9,623 | $60 | $12,986 |

**EXHIBIT 10 - PAGE 884**

**Todd Hall, et al. v. Marriott International, Inc.**
**Charge Spreadsheets: Marriott.com Booking Method and California Addresses - Summary of Resort Fees** <span style="color:blue">Schedule 2.3</span>

| No. | Property Description | Business Unit | 9/9 - 12/31 2015 | 2016 | 2017 | 2018 | 2019 | 1/1 - 2/4 2020 [1] | Total Resort Fees |
|-----|----------------------|---------------|------------------|------|------|------|------|--------------------|-------------------|
| 15 | NAPA VALLEY HOTEL AND SPA | 34258 | $0 | $0 | $0 | $59,280 | $126,900 | $15,460 | $201,640 |
| 16 | PALM BEACH MARRIOTT SINGER ISLAND BEACH | 34346 | $0 | $0 | $0 | $5,952 | $14,758 | $1,050 | $21,760 |
| 17 | PARK CITY MARRIOTT | 34302 | $0 | $0 | $0 | $15,430 | $29,905 | $0 | $45,335 |
| 18 | THE GRAND HOTEL GOLF RESORT & SPA | 77J74 | $0 | $0 | $0 | $4,130 | $7,275 | $681 | $12,086 |
| 19 | VAIL MARRIOTT MOUNTAIN RESORT | 34160 | $0 | $0 | $0 | $19,644 | $64,078 | $8,800 | $92,522 |
| | **Total Resort Fees From Marriott.com Bookings** | | **$0** | **$0** | **$0** | **$572,036** | **$1,445,640** | **$111,156** | **$2,128,833** |
| | **Total Resort Fees from Charge Spreadsheets With** | | | | | | | | |
| | **Booking Methods Available (from Schedule 1.6):** | | | | | | | | **$68,477,684** |
| | **% of Resort Fees From Marriott.com Bookings** | | | | | | | | **3%** |

| | Non-U.S. Hotels: Resort Fees Paid by California Customers From Reservations Booked on Marriott.com | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | THE ROSSEAU,A JW MARRIOTT RESORT & SPA | 34341 | 0 | 0 | 0 | 1,656 | 3,858 | 0 | 5,514 |
| | | | **$0** | **$0** | **$1,024,930** | **$759,070** | **$6,375,779** | **$467,004** | **$8,626,782** |

Source: MAR173520-175287, "000000INTERNET" in Column M titled "PMS ACCT CNTCT," "USA" in Column L titled "Country," and "CA" in Column J titled "STATE."

Notes:
[1] Based on the 4/8/22 declaration of Lisa Curley, VP of Governance Marriott Business Services at Marriott International, Inc., the Charge Spreadsheets cover the period from January 1, 2010 through February 4, 2020 (see paragraph 7).

EXHIBIT 10 - PAGE 885

| No. | MAR Bates | PROPERTY DESCR | Business Unit | 9/9/2015-2/4/2020 Marriott.com Resort Fees [1] |
|-----|-----------|----------------|---------------|-----------------------------------------------|
| **Managed Hotels:** | | | | |
| 1. | 173630 | BR LODGE AT SONOMA RESORT/SPA | 9673A | $70,827 |
| | 173733 | BR LODGE AT SONOMA RESORT/SPA | 9673A | $8,793 |
| | 174530 | BR LODGE AT SONOMA RESORT/SPA | 9673A | $86,413 |
| | 174531 | BR LODGE AT SONOMA RESORT/SPA | 9673A | $101,913 |
| | 174532 | BR LODGE AT SONOMA RESORT/SPA | 9673A | $96,209 |
| | 174533 | BR LODGE AT SONOMA RESORT/SPA | 9673A | $23,927 |
| 2. | 173603 | BR NEW YORK/TIMES SQUARE | 9671T | $3,475 |
| | 173604 | BR NEW YORK/TIMES SQUARE | 9671T | $10,885 |
| | 173706 | BR NEW YORK/TIMES SQUARE | 9671T | $1,750 |
| | 174341 | BR NEW YORK/TIMES SQUARE | 9671T | $6,250 |
| | 174342 | BR NEW YORK/TIMES SQUARE | 9671T | $15,670 |
| | 174343 | BR NEW YORK/TIMES SQUARE | 9671T | $21,190 |
| | 174344 | BR NEW YORK/TIMES SQUARE | 9671T | $15,270 |
| | 174345 | BR NEW YORK/TIMES SQUARE | 9671T | $13,590 |
| | 174346 | BR NEW YORK/TIMES SQUARE | 9671T | $8,910 |
| | 173604 | BR NEW YORK/TIMES SQUARE | 9671T | ($50.00) |
| 3. | 173567 | BR Orlando Hotel at Sea World | 9671H | $1,912 |
| | 173568 | BR Orlando Hotel at Sea World | 9671H | $1,462 |
| | 173569 | BR Orlando Hotel at Sea World | 9671H | $1,465 |
| | 173570 | BR Orlando Hotel at Sea World | 9671H | $3,356 |
| | 173684 | BR Orlando Hotel at Sea World | 9671H | $565 |
| | 174171 | BR Orlando Hotel at Sea World | 9671H | $1,650 |
| | 174172 | BR Orlando Hotel at Sea World | 9671H | $2,360 |
| | 174173 | BR Orlando Hotel at Sea World | 9671H | $1,770 |
| | 174174 | BR Orlando Hotel at Sea World | 9671H | $2,790 |
| | 174175 | BR Orlando Hotel at Sea World | 9671H | $4,640 |
| | 174176 | BR Orlando Hotel at Sea World | 9671H | $4,485 |
| | 174177 | BR Orlando Hotel at Sea World | 9671H | $3,302 |
| | 174178 | BR Orlando Hotel at Sea World | 9671H | $3,840 |
| | 174179 | BR Orlando Hotel at Sea World | 9671H | $5,071 |
| | 174180 | BR Orlando Hotel at Sea World | 9671H | $2,365 |
| | 174181 | BR Orlando Hotel at Sea World | 9671H | $1,020 |
| | 174182 | BR Orlando Hotel at Sea World | 9671H | $690 |
| | 174183 | BR Orlando Hotel at Sea World | 9671H | $1,560 |
| | 174184 | BR Orlando Hotel at Sea World | 9671H | $695 |
| | 174185 | BR Orlando Hotel at Sea World | 9671H | $830 |
| 4. | 173619 | CORONADO ISLAND MARRIOTT RESORT & SPA | 337U6 | $31,333 |
| | 173620 | CORONADO ISLAND MARRIOTT RESORT & SPA | 337U6 | $42,112 |
| | 173729 | CORONADO ISLAND MARRIOTT RESORT & SPA | 337U6 | $11,098 |
| | 173897 | CORONADO ISLAND MARRIOTT RESORT & SPA | 337U6 | $8,155 |
| | 174470 | CORONADO ISLAND MARRIOTT RESORT & SPA | 337U6 | $2,241 |
| | 174471 | CORONADO ISLAND MARRIOTT RESORT & SPA | 337U6 | $49,995 |
| | 174472 | CORONADO ISLAND MARRIOTT RESORT & SPA | 337U6 | $75,480 |
| | 174473 | CORONADO ISLAND MARRIOTT RESORT & SPA | 337U6 | $87,850 |
| | 174474 | CORONADO ISLAND MARRIOTT RESORT & SPA | 337U6 | $95,556 |
| | 174475 | CORONADO ISLAND MARRIOTT RESORT & SPA | 337U6 | $28,325 |
| 5. | 173532 | DESERT SPRING A JW MARRIOTT & RESORT | 3370000 | $59,623 |
| | 173533 | DESERT SPRING A JW MARRIOTT & RESORT | 3370000 | $37,827 |
| | 173534 | DESERT SPRING A JW MARRIOTT & RESORT | 3370000 | $58,772 |
| | 173652 | DESERT SPRING A JW MARRIOTT & RESORT | 3370000 | $15,562 |
| | 173776 | DESERT SPRING A JW MARRIOTT & RESORT | 3370000 | $2,086 |
| | 173983 | DESERT SPRING A JW MARRIOTT & RESORT | 3370000 | $24,539 |
| | 173984 | DESERT SPRING A JW MARRIOTT & RESORT | 3370000 | $57,305 |

**EXHIBIT 10 - PAGE 886**

| No. | MAR Bates | PROPERTY DESCR | Business Unit | 9/9/2015-2/4/2020 Marriott.com Resort Fees [1] |
|---|---|---|---|---|
| | 173985 | DESERT SPRING A JW MARRIOTT & RESORT | 3370000 | $22,846 |
| | 173986 | DESERT SPRING A JW MARRIOTT & RESORT | 3370000 | $36,483 |
| | 173987 | DESERT SPRING A JW MARRIOTT & RESORT | 3370000 | $48,444 |
| | 173988 | DESERT SPRING A JW MARRIOTT & RESORT | 3370000 | $35,767 |
| | 173989 | DESERT SPRING A JW MARRIOTT & RESORT | 3370000 | $76,148 |
| | 173990 | DESERT SPRING A JW MARRIOTT & RESORT | 3370000 | $87,699 |
| | 173991 | DESERT SPRING A JW MARRIOTT & RESORT | 3370000 | $46,367 |
| | 173992 | DESERT SPRING A JW MARRIOTT & RESORT | 3370000 | $57,612 |
| | 173993 | DESERT SPRING A JW MARRIOTT & RESORT | 3370000 | $20,159 |
| | 173994 | DESERT SPRING A JW MARRIOTT & RESORT | 3370000 | $19,274 |
| 6. | 173615 | ESMERALDA RESORT & SPA, INDIAN WELLS | 9672P | $76,380 |
| | 173616 | ESMERALDA RESORT & SPA, INDIAN WELLS | 9672P | $53,815 |
| | 173722 | ESMERALDA RESORT & SPA, INDIAN WELLS | 9672P | $13,329 |
| | 174446 | ESMERALDA RESORT & SPA, INDIAN WELLS | 9672P | $49,081 |
| | 174447 | ESMERALDA RESORT & SPA, INDIAN WELLS | 9672P | $71,328 |
| | 174448 | ESMERALDA RESORT & SPA, INDIAN WELLS | 9672P | $60,409 |
| | 174449 | ESMERALDA RESORT & SPA, INDIAN WELLS | 9672P | $70,105 |
| | 174450 | ESMERALDA RESORT & SPA, INDIAN WELLS | 9672P | $44,173 |
| | 174451 | ESMERALDA RESORT & SPA, INDIAN WELLS | 9672P | $75,219 |
| | 174452 | ESMERALDA RESORT & SPA, INDIAN WELLS | 9672P | $31,293 |
| | 173615 | ESMERALDA RESORT & SPA, INDIAN WELLS | 9672P | $164.00 |
| | 173616 | ESMERALDA RESORT & SPA, INDIAN WELLS | 9672P | $80.00 |
| | 173722 | ESMERALDA RESORT & SPA, INDIAN WELLS | 9672P | $25.00 |
| | 174446 | ESMERALDA RESORT & SPA, INDIAN WELLS | 9672P | $159.00 |
| | 174447 | ESMERALDA RESORT & SPA, INDIAN WELLS | 9672P | $160.00 |
| | 174448 | ESMERALDA RESORT & SPA, INDIAN WELLS | 9672P | $175.00 |
| | 174449 | ESMERALDA RESORT & SPA, INDIAN WELLS | 9672P | $176.00 |
| | 174450 | ESMERALDA RESORT & SPA, INDIAN WELLS | 9672P | $63.00 |
| | 174451 | ESMERALDA RESORT & SPA, INDIAN WELLS | 9672P | $211.00 |
| | 174452 | ESMERALDA RESORT & SPA, INDIAN WELLS | 9672P | $86.00 |
| 7. | 173542 | FT LAUDERDALE MARRIOTT HARBOR BEACH | 337C6 | $5,993 |
| | 173543 | FT LAUDERDALE MARRIOTT HARBOR BEACH | 337C6 | $4,693 |
| | 173544 | FT LAUDERDALE MARRIOTT HARBOR BEACH | 337C6 | $4,790 |
| | 173660 | FT LAUDERDALE MARRIOTT HARBOR BEACH | 337C6 | $2,804 |
| | 173791 | FT LAUDERDALE MARRIOTT HARBOR BEACH | 337C6 | $360 |
| | 174034 | FT LAUDERDALE MARRIOTT HARBOR BEACH | 337C6 | $3,426 |
| | 174035 | FT LAUDERDALE MARRIOTT HARBOR BEACH | 337C6 | $5,557 |
| | 174036 | FT LAUDERDALE MARRIOTT HARBOR BEACH | 337C6 | $3,260 |
| | 174037 | FT LAUDERDALE MARRIOTT HARBOR BEACH | 337C6 | $2,910 |
| | 174038 | FT LAUDERDALE MARRIOTT HARBOR BEACH | 337C6 | $3,770 |
| | 174039 | FT LAUDERDALE MARRIOTT HARBOR BEACH | 337C6 | $4,510 |
| | 174040 | FT LAUDERDALE MARRIOTT HARBOR BEACH | 337C6 | $3,925 |
| | 174041 | FT LAUDERDALE MARRIOTT HARBOR BEACH | 337C6 | $6,075 |
| | 174042 | FT LAUDERDALE MARRIOTT HARBOR BEACH | 337C6 | $5,065 |
| | 174043 | FT LAUDERDALE MARRIOTT HARBOR BEACH | 337C6 | $6,737 |
| | 174044 | FT LAUDERDALE MARRIOTT HARBOR BEACH | 337C6 | $8,724 |
| | 174045 | FT LAUDERDALE MARRIOTT HARBOR BEACH | 337C6 | $2,490 |
| | 174046 | FT LAUDERDALE MARRIOTT HARBOR BEACH | 337C6 | $2,463 |
| 8. | 173642 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $880 |
| | 173643 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $802 |
| | 173644 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $3,030 |
| | 173645 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $4,715 |
| | 173646 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $602 |
| | 173749 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $22 |

**EXHIBIT 10 - PAGE 887**

| No. | MAR Bates | PROPERTY DESCR | Business Unit | 9/9/2015-2/4/2020 Marriott.com Resort Fees [1] |
|---|---|---|---|---|
| | 173750 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $777 |
| | 173921 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $66 |
| | 173922 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $66 |
| | 173924 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $661 |
| | 173926 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $166 |
| | 174572 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $594 |
| | 174573 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $2,213 |
| | 174574 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $978 |
| | 174575 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $704 |
| | 174576 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $1,254 |
| | 174577 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $482 |
| | 174578 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $924 |
| | 174579 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $1,848 |
| | 174580 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $1,716 |
| | 174581 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $616 |
| | 174582 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $1,804 |
| | 174583 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $462 |
| | 174584 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $1,166 |
| | 174585 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $1,494 |
| | 174586 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $1,638 |
| | 174587 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $1,012 |
| | 174588 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $1,034 |
| | 174589 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $667 |
| | 174590 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $1,474 |
| | 174591 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $506 |
| | 174592 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $1,148 |
| | 174593 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $1,166 |
| | 174594 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $1,320 |
| | 174595 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $2,024 |
| | 174596 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $132 |
| | 174597 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $88 |
| | 174598 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $396 |
| | 174599 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $528 |
| | 174600 | GAYLORD NATIONAL RESORT & CONVENTION CTR | 21GA3 | $22 |
| 9. | 173522 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $3,140 |
| | 173523 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $880 |
| | 173524 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $5,220 |
| | 173525 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $1,900 |
| | 173526 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $5,840 |
| | 173527 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $2,200 |
| | 173528 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $2,399 |
| | 173529 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $3,080 |
| | 173530 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $2,434 |
| | 173531 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $2,220 |
| | 173649 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $320 |
| | 173650 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $740 |
| | 173651 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $1,600 |
| | 173760 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $350 |
| | 173761 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $30 |
| | 173769 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $33 |
| | 173770 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $140 |
| | 173771 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $40 |
| | 173773 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 |
| | 173774 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $60 |

**EXHIBIT 10 - PAGE 888**

| No. | MAR Bates | PROPERTY DESCR | Business Unit | 9/9/2015-2/4/2020 Marriott.com Resort Fees [1] |
|---|---|---|---|---|
|  | 173775 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $0 |
|  | 173937 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $1,580 |
|  | 173938 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $1,340 |
|  | 173939 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $2,700 |
|  | 173940 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $2,330 |
|  | 173941 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $1,880 |
|  | 173942 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $1,900 |
|  | 173943 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $3,560 |
|  | 173944 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $2,040 |
|  | 173945 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $2,000 |
|  | 173946 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $2,420 |
|  | 173947 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $1,420 |
|  | 173948 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $960 |
|  | 173949 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $2,780 |
|  | 173950 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $1,380 |
|  | 173951 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $1,460 |
|  | 173952 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $2,180 |
|  | 173953 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $1,780 |
|  | 173954 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $2,160 |
|  | 173955 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $1,620 |
|  | 173956 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $1,720 |
|  | 173957 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $2,480 |
|  | 173958 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $1,720 |
|  | 173959 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $560 |
|  | 173960 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $2,620 |
|  | 173961 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $1,680 |
|  | 173962 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $1,956 |
|  | 173963 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $2,400 |
|  | 173964 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $1,860 |
|  | 173965 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $500 |
|  | 173966 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $880 |
|  | 173967 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $1,260 |
|  | 173968 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $1,960 |
|  | 173969 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $1,620 |
|  | 173970 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $940 |
|  | 173971 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $1,080 |
|  | 173972 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $1,860 |
|  | 173973 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $1,260 |
|  | 173974 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | Business | $2,060 |
|  | 173975 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $640 |
|  | 173976 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $820 |
|  | 173977 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $180 |
|  | 173978 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $296 |
|  | 173979 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $260 |
|  | 173980 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $200 |
|  | 173981 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $740 |
|  | 173982 | GAYLORD OPRYLAND RESORT & CONVENTION CTR | 21GA1 | $600 |
| 10. | 173555 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $1,378 |
|  | 173556 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $141 |
|  | 173557 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $736 |
|  | 173558 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $2,136 |
|  | 173559 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $3,734 |
|  | 173680 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $396 |
|  | 173681 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $902 |

**EXHIBIT 10 - PAGE 889**

| No. | MAR Bates | PROPERTY DESCR | Business Unit | 9/9/2015-2/4/2020 Marriott.com Resort Fees [1] |
|---|---|---|---|---|
| | 173815 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $132 |
| | 173816 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $66 |
| | 174116 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $952 |
| | 174117 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $1,770 |
| | 174118 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $2,995 |
| | 174119 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $1,710 |
| | 174120 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $790 |
| | 174121 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $1,605 |
| | 174122 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $1,185 |
| | 174123 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $1,420 |
| | 174124 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $360 |
| | 174125 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $2,640 |
| | 174126 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $2,340 |
| | 174127 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $1,410 |
| | 174128 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $1,275 |
| | 174129 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $2,190 |
| | 174130 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $1,660 |
| | 174131 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $769 |
| | 174132 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $2,630 |
| | 174133 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $1,440 |
| | 174134 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $1,455 |
| | 174135 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $720 |
| | 174136 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $1,935 |
| | 174137 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $900 |
| | 174138 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $1,620 |
| | 174139 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $1,680 |
| | 174140 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $1,120 |
| | 174141 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $390 |
| | 174142 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $1,080 |
| | 174143 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $1,350 |
| | 174144 | GAYLORD PALMS RESORT & CONVENTION CENTER | 21GA2 | $450 |
| 11. | 175078 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | $1,771 |
| | 175079 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | $1,058 |
| | 175080 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | $1,955 |
| | 175081 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | $1,403 |
| | 175082 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | $2,392 |
| | 175083 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | $2,875 |
| | 175084 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | $437 |
| | 175085 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | $3,262 |
| | 175086 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | $759 |
| | 175087 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | $1,610 |
| | 175088 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | $2,922 |
| | 175089 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | $552 |
| | 175090 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | $736 |
| | 175091 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | $851 |
| | 175092 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | $736 |
| | 175093 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | $1,012 |
| | 175094 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | $1,357 |
| | 175095 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | $1,633 |
| | 175096 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | $1,794 |
| | 175097 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | $2,461 |
| | 175098 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | $4,823 |
| | 175099 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | $1,840 |
| | 175100 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | $2,254 |

**EXHIBIT 10 - PAGE 890**

| No. | MAR Bates | PROPERTY DESCR | Business Unit | 9/9/2015-2/4/2020 Marriott.com Resort Fees [1] |
|---|---|---|---|---|
| | 175101 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | $1,141 |
| | 175102 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | $828 |
| | 175103 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | $1,173 |
| | 175104 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | $1,104 |
| | 175105 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | $1,679 |
| | 175106 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | $1,334 |
| | 175107 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | $506 |
| | 175108 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | $437 |
| | 175109 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | $483 |
| | 175110 | GAYLORD ROCKIES RESORT & CONVENTION CNTR | 21GB1 | $92 |
| 12. | 173535 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $2,094 |
| | 173536 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $2,680 |
| | 173537 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $2,220 |
| | 173538 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $3,840 |
| | 173539 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $3,400 |
| | 173540 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $2,220 |
| | 173653 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $120 |
| | 173654 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $1,920 |
| | 173778 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $260 |
| | 173784 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $120 |
| | 173995 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $2,080 |
| | 173996 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $2,650 |
| | 173997 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $1,880 |
| | 173998 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $1,760 |
| | 173999 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $2,480 |
| | 174000 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $1,740 |
| | 174001 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $1,600 |
| | 174002 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $4,770 |
| | 174003 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $1,950 |
| | 174004 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $1,820 |
| | 174005 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $2,120 |
| | 174006 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $1,200 |
| | 174007 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $2,240 |
| | 174008 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $3,420 |
| | 174009 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $2,860 |
| | 174010 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $2,520 |
| | 174011 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $2,990 |
| | 174012 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $1,840 |
| | 174013 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $3,400 |
| | 174014 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $3,240 |
| | 174015 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $3,040 |
| | 174016 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $3,100 |
| | 174017 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $2,070 |
| | 174018 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $2,520 |
| | 174019 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $860 |
| | 174020 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $1,080 |
| | 174021 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $540 |
| | 174023 | GAYLORD TEXAN RESORT & CONVENTION CENTER | 21GA4 | $120 |
| 13. | 173609 | JW DESERT RIDGE RST AND SPA | 337X2 | $15,190 |
| | 173610 | JW DESERT RIDGE RST AND SPA | 337X3 | $20,958 |
| | 173714 | JW DESERT RIDGE RST AND SPA | 337X4 | $2,623 |
| | 173879 | JW DESERT RIDGE RST AND SPA | 337X5 | $1,150 |
| | 174407 | JW DESERT RIDGE RST AND SPA | 337X6 | $7,480 |
| | 174408 | JW DESERT RIDGE RST AND SPA | 337X7 | $9,685 |

| No. | MAR Bates | PROPERTY DESCR | Business Unit | 9/9/2015-2/4/2020 Marriott.com Resort Fees [1] |
|---|---|---|---|---|
| | 174409 | JW DESERT RIDGE RST AND SPA | 337X8 | $10,010 |
| | 174410 | JW DESERT RIDGE RST AND SPA | 337X9 | $8,290 |
| | 174411 | JW DESERT RIDGE RST AND SPA | 337X10 | $8,940 |
| | 174412 | JW DESERT RIDGE RST AND SPA | 337X11 | $12,215 |
| | 174413 | JW DESERT RIDGE RST AND SPA | 337X12 | $14,980 |
| | 174414 | JW DESERT RIDGE RST AND SPA | 337X13 | $14,200 |
| | 174415 | JW DESERT RIDGE RST AND SPA | 337X14 | $14,050 |
| | 174416 | JW DESERT RIDGE RST AND SPA | 337X15 | $15,649 |
| | 174417 | JW DESERT RIDGE RST AND SPA | 337X16 | $9,520 |
| | 174418 | JW DESERT RIDGE RST AND SPA | 337X17 | $9,490 |
| | 174419 | JW DESERT RIDGE RST AND SPA | 337X18 | $3,675 |
| | 174420 | JW DESERT RIDGE RST AND SPA | 337X19 | $4,895 |
| 14. | 175191 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $36,400 |
| | 175192 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $33,800 |
| | 175193 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $50,948 |
| | 175197 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $8,100 |
| | 175198 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $26,288 |
| | 175199 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $33,410 |
| | 175200 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $41,880 |
| | 175201 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $39,248 |
| | 175202 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $21,275 |
| | 175203 | JW MARRIOTT HOTEL LOS ANGELES AT LA LIVE | 337R0 | $25,205 |
| 15. | 173625 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | $2,150 |
| | 173626 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | $5,609 |
| | 173627 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | $2,645 |
| | 173628 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | $6,415 |
| | 173731 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | $1,735 |
| | 173901 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | $295 |
| | 174501 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | $1,875 |
| | 174502 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | $4,955 |
| | 174503 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | $3,080 |
| | 174504 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | $3,765 |
| | 174505 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | $3,405 |
| | 174506 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | $2,515 |
| | 174507 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | $4,820 |
| | 174508 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | $4,750 |
| | 174509 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | $3,690 |
| | 174510 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | $2,425 |
| | 174511 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | $4,500 |
| | 174512 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | $3,095 |
| | 174513 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | $4,080 |
| | 174514 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | $3,990 |
| | 174515 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | $2,930 |
| | 174516 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | $1,240 |
| | 174517 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | $1,451 |
| | 174518 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | $288 |
| | 174519 | JW MARRIOTT SAN ANTONIO HILL COUNTRY RES | 337B4 | $798 |
| 16. | 173607 | JW MARRIOTT SCOTTSDALE CAMELBACK INN® | 33714 | $4,464 |
| | 173608 | JW MARRIOTT SCOTTSDALE CAMELBACK INN® | 33714 | $8,144 |
| | 173713 | JW MARRIOTT SCOTTSDALE CAMELBACK INN® | 33714 | $2,119 |
| | 173875 | JW MARRIOTT SCOTTSDALE CAMELBACK INN® | 33714 | $415 |
| | 174400 | JW MARRIOTT SCOTTSDALE CAMELBACK INN® | 33714 | $5,055 |
| | 174401 | JW MARRIOTT SCOTTSDALE CAMELBACK INN® | 33714 | $6,955 |
| | 174402 | JW MARRIOTT SCOTTSDALE CAMELBACK INN® | 33714 | $7,072 |

**EXHIBIT 10 - PAGE 892**

| No. | MAR Bates | PROPERTY DESCR | Business Unit | 9/9/2015-2/4/2020 Marriott.com Resort Fees [1] |
|---|---|---|---|---|
| | 174403 | JW MARRIOTT SCOTTSDALE CAMELBACK INN® | 33714 | -$7,146 |
| | 174404 | JW MARRIOTT SCOTTSDALE CAMELBACK INN® | 33714 | $4,466 |
| | 174405 | JW MARRIOTT SCOTTSDALE CAMELBACK INN® | 33714 | $10,561 |
| | 174406 | JW MARRIOTT SCOTTSDALE CAMELBACK INN® | 33714 | $1,837 |
| | 173713 | JW MARRIOTT SCOTTSDALE CAMELBACK INN® | 33714 | $1,980.00 |
| | 173875 | JW MARRIOTT SCOTTSDALE CAMELBACK INN® | 33714 | $180.00 |
| | 174400 | JW MARRIOTT SCOTTSDALE CAMELBACK INN® | 33714 | $5,280.00 |
| | 174401 | JW MARRIOTT SCOTTSDALE CAMELBACK INN® | 33714 | $6,300.00 |
| | 174402 | JW MARRIOTT SCOTTSDALE CAMELBACK INN® | 33714 | $13,950.00 |
| | 174403 | JW MARRIOTT SCOTTSDALE CAMELBACK INN® | 33714 | $14,010.00 |
| | 174404 | JW MARRIOTT SCOTTSDALE CAMELBACK INN® | 33714 | $9,660.00 |
| | 174405 | JW MARRIOTT SCOTTSDALE CAMELBACK INN® | 33714 | $15,060.00 |
| | 174406 | JW MARRIOTT SCOTTSDALE CAMELBACK INN® | 33714 | $3,600.00 |
| 17. | 173639 | JW MARRIOTT TUCSON STARR PASS RESORT & S | 337X6 | $17,277 |
| | 173640 | JW MARRIOTT TUCSON STARR PASS RESORT & S | 337X6 | $6,587 |
| | 173641 | JW MARRIOTT TUCSON STARR PASS RESORT & S | 337X6 | $24,251 |
| | 173748 | JW MARRIOTT TUCSON STARR PASS RESORT & S | 337X6 | $3,741 |
| | 173920 | JW MARRIOTT TUCSON STARR PASS RESORT & S | 337X6 | $550 |
| | 174565 | JW MARRIOTT TUCSON STARR PASS RESORT & S | 337X6 | $14,198 |
| | 174566 | JW MARRIOTT TUCSON STARR PASS RESORT & S | 337X6 | $20,492 |
| | 174567 | JW MARRIOTT TUCSON STARR PASS RESORT & S | 337X6 | $29,794 |
| | 174568 | JW MARRIOTT TUCSON STARR PASS RESORT & S | 337X6 | $16,887 |
| | 174569 | JW MARRIOTT TUCSON STARR PASS RESORT & S | 337X6 | $26,839 |
| | 174570 | JW MARRIOTT TUCSON STARR PASS RESORT & S | 337X6 | $22,749 |
| | 174571 | JW MARRIOTT TUCSON STARR PASS RESORT & S | 337X6 | $12,361 |
| 18. | 173560 | JW RESORT AT GRANDE LAKES | 337X7 | $4,600 |
| | 173561 | JW RESORT AT GRANDE LAKES | 337X7 | $4,610 |
| | 173562 | JW RESORT AT GRANDE LAKES | 337X7 | $4,970 |
| | 173563 | JW RESORT AT GRANDE LAKES | 337X7 | $3,175 |
| | 173682 | JW RESORT AT GRANDE LAKES | 337X7 | $2,380 |
| | 173821 | JW RESORT AT GRANDE LAKES | 337X7 | $415 |
| | 173822 | JW RESORT AT GRANDE LAKES | 337X7 | $20 |
| | 174145 | JW RESORT AT GRANDE LAKES | 337X7 | $3,045 |
| | 174146 | JW RESORT AT GRANDE LAKES | 337X7 | $8,626 |
| | 174147 | JW RESORT AT GRANDE LAKES | 337X7 | $3,686 |
| | 174148 | JW RESORT AT GRANDE LAKES | 337X7 | $5,662 |
| | 174149 | JW RESORT AT GRANDE LAKES | 337X7 | $2,660 |
| | 174150 | JW RESORT AT GRANDE LAKES | 337X7 | $3,955 |
| | 174151 | JW RESORT AT GRANDE LAKES | 337X7 | $4,760 |
| | 174152 | JW RESORT AT GRANDE LAKES | 337X7 | $4,550 |
| | 174153 | JW RESORT AT GRANDE LAKES | 337X7 | $5,565 |
| | 174154 | JW RESORT AT GRANDE LAKES | 337X7 | $3,343 |
| | 174155 | JW RESORT AT GRANDE LAKES | 337X7 | $6,156 |
| | 174156 | JW RESORT AT GRANDE LAKES | 337X7 | $5,358 |
| | 174157 | JW RESORT AT GRANDE LAKES | 337X7 | $1,862 |
| | 174158 | JW RESORT AT GRANDE LAKES | 337X7 | $1,292 |
| 19. | 174115 | KAUAI RESORT BEACH CB | 397R8 | $18 |
| | 173675 | KAUAI RESORT BEACH CB | 397R8 | $23,560.00 |
| | 173676 | KAUAI RESORT BEACH CB | 397R8 | $23,375.00 |
| | 173677 | KAUAI RESORT BEACH CB | 397R8 | $22,070.00 |
| | 173678 | KAUAI RESORT BEACH CB | 397R8 | $22,085.00 |
| | 173808 | KAUAI RESORT BEACH CB | 397R8 | $11,760.00 |
| | 173809 | KAUAI RESORT BEACH CB | 397R8 | $15,890.00 |
| | 173810 | KAUAI RESORT BEACH CB | 397R8 | $16,800.00 |

**EXHIBIT 10 - PAGE 893**

| No. | MAR Bates | PROPERTY DESCR | Business Unit | 9/9/2015-2/4/2020 Marriott.com Resort Fees [1] |
|---|---|---|---|---|
| | 173811 | KAUAI RESORT BEACH CB | 397R8 | $13,650.00 |
| | 174110 | KAUAI RESORT BEACH CB | 397R8 | $34,230.00 |
| | 174111 | KAUAI RESORT BEACH CB | 397R8 | $26,670.00 |
| | 174112 | KAUAI RESORT BEACH CB | 397R8 | $19,425.00 |
| | 174113 | KAUAI RESORT BEACH CB | 397R8 | $23,100.00 |
| | 174114 | KAUAI RESORT BEACH CB | 397R8 | $31,675.00 |
| | 174115 | KAUAI RESORT BEACH CB | 397R8 | $21,105.00 |
| 20. | 173582 | MARCO ISLAND RESORT GOLF/SPA | 33747 | -$40 |
| | 173583 | MARCO ISLAND RESORT GOLF/SPA | 33747 | $221 |
| | 173584 | MARCO ISLAND RESORT GOLF/SPA | 33747 | $640 |
| | 173585 | MARCO ISLAND RESORT GOLF/SPA | 33747 | $705 |
| | 173590 | MARCO ISLAND RESORT GOLF/SPA | 33747 | $640 |
| | 173697 | MARCO ISLAND RESORT GOLF/SPA | 33747 | $915 |
| | 173843 | MARCO ISLAND RESORT GOLF/SPA | 33747 | $90 |
| | 174258 | MARCO ISLAND RESORT GOLF/SPA | 33747 | $925 |
| | 174259 | MARCO ISLAND RESORT GOLF/SPA | 33747 | $1,070 |
| | 174260 | MARCO ISLAND RESORT GOLF/SPA | 33747 | $840 |
| | 174261 | MARCO ISLAND RESORT GOLF/SPA | 33747 | $2,655 |
| | 174262 | MARCO ISLAND RESORT GOLF/SPA | 33747 | $2,590 |
| | 174263 | MARCO ISLAND RESORT GOLF/SPA | 33747 | $460 |
| | 174264 | MARCO ISLAND RESORT GOLF/SPA | 33747 | -$61 |
| | 174265 | MARCO ISLAND RESORT GOLF/SPA | 33747 | $650 |
| | 174266 | MARCO ISLAND RESORT GOLF/SPA | 33747 | $1,770 |
| | 174267 | MARCO ISLAND RESORT GOLF/SPA | 33747 | $1,365 |
| | 174268 | MARCO ISLAND RESORT GOLF/SPA | 33747 | $1,435 |
| | 174269 | MARCO ISLAND RESORT GOLF/SPA | 33747 | $1,050 |
| | 174270 | MARCO ISLAND RESORT GOLF/SPA | 33747 | $1,583 |
| | 174271 | MARCO ISLAND RESORT GOLF/SPA | 33747 | $1,470 |
| | 174272 | MARCO ISLAND RESORT GOLF/SPA | 33747 | $875 |
| 21. | 173593 | MARRIOTT MARQUIS NEW YORK | 33789 | $0 |
| | 173594 | MARRIOTT MARQUIS NEW YORK | 33789 | $7,850 |
| | 173595 | MARRIOTT MARQUIS NEW YORK | 33789 | $350 |
| | 173596 | MARRIOTT MARQUIS NEW YORK | 33789 | $2,450 |
| | 173597 | MARRIOTT MARQUIS NEW YORK | 33789 | $6,275 |
| | 173598 | MARRIOTT MARQUIS NEW YORK | 33789 | $4,900 |
| | 173599 | MARRIOTT MARQUIS NEW YORK | 33789 | $7,525 |
| | 173600 | MARRIOTT MARQUIS NEW YORK | 33789 | $7,150 |
| | 173601 | MARRIOTT MARQUIS NEW YORK | 33789 | $9,700 |
| | 173602 | MARRIOTT MARQUIS NEW YORK | 33789 | $10,750 |
| | 173704 | MARRIOTT MARQUIS NEW YORK | 33789 | $2,150 |
| | 173705 | MARRIOTT MARQUIS NEW YORK | 33789 | $9,975 |
| | 173852 | MARRIOTT MARQUIS NEW YORK | 33789 | $800 |
| | 173853 | MARRIOTT MARQUIS NEW YORK | 33789 | $600 |
| | 173854 | MARRIOTT MARQUIS NEW YORK | 33789 | $950 |
| | 174313 | MARRIOTT MARQUIS NEW YORK | 33789 | $10,650 |
| | 174314 | MARRIOTT MARQUIS NEW YORK | 33789 | $15,660 |
| | 174315 | MARRIOTT MARQUIS NEW YORK | 33789 | $15,330 |
| | 174316 | MARRIOTT MARQUIS NEW YORK | 33789 | $21,420 |
| | 174317 | MARRIOTT MARQUIS NEW YORK | 33789 | $20,880 |
| | 174318 | MARRIOTT MARQUIS NEW YORK | 33789 | $20,130 |
| | 174319 | MARRIOTT MARQUIS NEW YORK | 33789 | $23,820 |
| | 174320 | MARRIOTT MARQUIS NEW YORK | 33789 | $16,110 |
| | 174321 | MARRIOTT MARQUIS NEW YORK | 33789 | $18,600 |
| | 174322 | MARRIOTT MARQUIS NEW YORK | 33789 | $19,965 |

| No. | MAR Bates | PROPERTY DESCR | Business Unit | 9/9/2015-2/4/2020 Marriott.com Resort Fees [1] |
|---|---|---|---|---|
| | 174323 | MARRIOTT MARQUIS NEW YORK | 33789 | $16,680 |
| | 174324 | MARRIOTT MARQUIS NEW YORK | 33789 | $8,350 |
| | 174325 | MARRIOTT MARQUIS NEW YORK | 33789 | $22,380 |
| | 174326 | MARRIOTT MARQUIS NEW YORK | 33789 | $20,430 |
| | 174327 | MARRIOTT MARQUIS NEW YORK | 33789 | $21,240 |
| | 174328 | MARRIOTT MARQUIS NEW YORK | 33789 | $21,270 |
| | 174329 | MARRIOTT MARQUIS NEW YORK | 33789 | $10,550 |
| | 174330 | MARRIOTT MARQUIS NEW YORK | 33789 | $6,500 |
| | 174331 | MARRIOTT MARQUIS NEW YORK | 33789 | $9,750 |
| | 174332 | MARRIOTT MARQUIS NEW YORK | 33789 | $11,900 |
| | 174333 | MARRIOTT MARQUIS NEW YORK | 33789 | $18,480 |
| | 174334 | MARRIOTT MARQUIS NEW YORK | 33789 | $19,850 |
| | 174335 | MARRIOTT MARQUIS NEW YORK | 33789 | $16,680 |
| | 174336 | MARRIOTT MARQUIS NEW YORK | 33789 | $10,740 |
| | 174337 | MARRIOTT MARQUIS NEW YORK | 33789 | $5,460 |
| | 174338 | MARRIOTT MARQUIS NEW YORK | 33789 | $5,310 |
| | 174339 | MARRIOTT MARQUIS NEW YORK | 33789 | $4,890 |
| | 174340 | MARRIOTT MARQUIS NEW YORK | 33789 | $5,670 |
| | 174313 | MARRIOTT MARQUIS NEW YORK | 33789 | ($25.00) |
| | 174315 | MARRIOTT MARQUIS NEW YORK | 33789 | ($150.00) |
| | 174317 | MARRIOTT MARQUIS NEW YORK | 33789 | $30.00 |
| | 174319 | MARRIOTT MARQUIS NEW YORK | 33789 | $0.00 |
| | 174320 | MARRIOTT MARQUIS NEW YORK | 33789 | ($129.00) |
| | 174321 | MARRIOTT MARQUIS NEW YORK | 33789 | $0.00 |
| | 174323 | MARRIOTT MARQUIS NEW YORK | 33789 | ($40.00) |
| | 174326 | MARRIOTT MARQUIS NEW YORK | 33789 | $30.00 |
| | 174327 | MARRIOTT MARQUIS NEW YORK | 33789 | $0.00 |
| | 174328 | MARRIOTT MARQUIS NEW YORK | 33789 | ($90.00) |
| | 174333 | MARRIOTT MARQUIS NEW YORK | 33789 | ($80.22) |
| 22. | 173898 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | $1,175 |
| | 173899 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | $1,450 |
| | 174476 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | $23,057 |
| | 174477 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | $58,022 |
| | 174478 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | $40,050 |
| | 174479 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | $48,720 |
| | 174480 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | $62,126 |
| | 174481 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | $37,260 |
| | 174482 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | $26,980 |
| | 174483 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | $46,830 |
| | 174484 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | $47,900 |
| | 174485 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | $61,495 |
| | 174486 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | $23,560 |
| | 174487 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | $37,340 |
| | 174488 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | $37,020 |
| | 174489 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | $38,460 |
| | 174490 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | $44,266 |
| | 174491 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | $31,598 |
| | 174492 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | $58,656 |
| | 174493 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | $55,135 |
| | 174494 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | $19,285 |
| | 174495 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | $7,385 |
| | 174496 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | $8,085 |
| | 174497 | MARRIOTT MARQUIS SAN DIEGO MARINA | 337J8 | $15,995 |
| 23. | 173580 | MARRIOTT STANTON SOUTH BEACH | 337U4 | $12,384 |

**EXHIBIT 10 - PAGE 895**

| No. | MAR Bates | PROPERTY DESCR | Business Unit | 9/9/2015-2/4/2020 Marriott.com Resort Fees [1] |
|-----|-----------|----------------|---------------|-----------------------------------------------|
| | 173688 | MARRIOTT STANTON SOUTH BEACH | 337U4 | $504 |
| | 173836 | MARRIOTT STANTON SOUTH BEACH | 337U4 | $160 |
| | 174234 | MARRIOTT STANTON SOUTH BEACH | 337U4 | $11,740 |
| | 174235 | MARRIOTT STANTON SOUTH BEACH | 337U4 | $15,228 |
| | 174236 | MARRIOTT STANTON SOUTH BEACH | 337U4 | $13,418 |
| | 174237 | MARRIOTT STANTON SOUTH BEACH | 337U4 | $13,991 |
| | 174238 | MARRIOTT STANTON SOUTH BEACH | 337U4 | $7,658 |
| 24. | 173588 | NEW YORK EAST SIDE | 337N4 | $5,725 |
| | 173589 | NEW YORK EAST SIDE | 337N4 | $8,000 |
| | 173702 | NEW YORK EAST SIDE | 337N4 | $4,475 |
| | 173849 | NEW YORK EAST SIDE | 337N4 | $625 |
| | 174293 | NEW YORK EAST SIDE | 337N4 | $7,175 |
| | 174294 | NEW YORK EAST SIDE | 337N4 | $6,975 |
| | 174295 | NEW YORK EAST SIDE | 337N4 | $5,075 |
| | 174296 | NEW YORK EAST SIDE | 337N4 | $7,525 |
| | 174297 | NEW YORK EAST SIDE | 337N4 | $5,325 |
| | 174298 | NEW YORK EAST SIDE | 337N4 | $7,125 |
| | 174299 | NEW YORK EAST SIDE | 337N4 | $8,575 |
| | 174300 | NEW YORK EAST SIDE | 337N4 | $7,850 |
| | 174301 | NEW YORK EAST SIDE | 337N4 | $5,100 |
| | 174302 | NEW YORK EAST SIDE | 337N4 | $6,025 |
| | 174303 | NEW YORK EAST SIDE | 337N4 | $6,250 |
| | 174304 | NEW YORK EAST SIDE | 337N4 | $6,875 |
| | 174305 | NEW YORK EAST SIDE | 337N4 | $8,000 |
| 25. | 173552 | NEWPORT BEACH MARRIOTT HOTEL AND SPA | 33711 | $49,391 |
| | 173553 | NEWPORT BEACH MARRIOTT HOTEL AND SPA | 33711 | $38,290 |
| | 173554 | NEWPORT BEACH MARRIOTT HOTEL AND SPA | 33711 | $42,770 |
| | 173674 | NEWPORT BEACH MARRIOTT HOTEL AND SPA | 33711 | $16,137 |
| | 173807 | NEWPORT BEACH MARRIOTT HOTEL AND SPA | 33711 | $1,917 |
| | 174100 | NEWPORT BEACH MARRIOTT HOTEL AND SPA | 33711 | $38,580 |
| | 174101 | NEWPORT BEACH MARRIOTT HOTEL AND SPA | 33711 | $72,160 |
| | 174102 | NEWPORT BEACH MARRIOTT HOTEL AND SPA | 33711 | $76,455 |
| | 174103 | NEWPORT BEACH MARRIOTT HOTEL AND SPA | 33711 | $94,953 |
| | 174104 | NEWPORT BEACH MARRIOTT HOTEL AND SPA | 33711 | $82,818 |
| | 174105 | NEWPORT BEACH MARRIOTT HOTEL AND SPA | 33711 | $81,203 |
| | 174106 | NEWPORT BEACH MARRIOTT HOTEL AND SPA | 33711 | $11,638 |
| | 174107 | NEWPORT BEACH MARRIOTT HOTEL AND SPA | 33711 | $17,701 |
| | 173552 | NEWPORT BEACH MARRIOTT HOTEL AND SPA | 33711 | ($30.00) |
| 26. | 174856 | NEWPORT, RI | 337M0 | $500 |
| | 174857 | NEWPORT, RI | 337M0 | $5,025 |
| | 174858 | NEWPORT, RI | 337M0 | $4,200 |
| | 174859 | NEWPORT, RI | 337M0 | $3,772 |
| | 174860 | NEWPORT, RI | 337M0 | $775 |
| 27. | 173864 | NY MARRIOTT DOWNTOWN | 337C7 | $210 |
| | 174375 | NY MARRIOTT DOWNTOWN | 337C7 | $6,524 |
| | 174376 | NY MARRIOTT DOWNTOWN | 337C7 | $9,390 |
| | 174377 | NY MARRIOTT DOWNTOWN | 337C7 | $6,625 |
| | 174377 | NY MARRIOTT DOWNTOWN | 337C7 | $1,875.00 |
| | 174378 | NY MARRIOTT DOWNTOWN | 337C7 | $9,750.00 |
| | 174379 | NY MARRIOTT DOWNTOWN | 337C7 | $9,024.56 |
| | 174380 | NY MARRIOTT DOWNTOWN | 337C7 | $4,125.00 |
| | 174381 | NY MARRIOTT DOWNTOWN | 337C7 | $2,375.00 |
| 28. | 173848 | NYC BROOKLYN BRIDGE | 337U0 | $450 |
| | 174280 | NYC BROOKLYN BRIDGE | 337U0 | $3,481 |

**EXHIBIT 10 - PAGE 896**

| No. | MAR Bates | PROPERTY DESCR | Business Unit | 9/9/2015-2/4/2020 Marriott.com Resort Fees [1] |
|---|---|---|---|---|
| | 174281 | NYC BROOKLYN BRIDGE | 337U0 | $5,825 |
| | 174282 | NYC BROOKLYN BRIDGE | 337U0 | $7,325 |
| | 174283 | NYC BROOKLYN BRIDGE | 337U0 | $7,525 |
| | 174284 | NYC BROOKLYN BRIDGE | 337U0 | $2,450 |
| | 174285 | NYC BROOKLYN BRIDGE | 337U0 | $4,440 |
| | 174286 | NYC BROOKLYN BRIDGE | 337U0 | $5,350 |
| | 174287 | NYC BROOKLYN BRIDGE | 337U0 | $7,825 |
| | 174288 | NYC BROOKLYN BRIDGE | 337U0 | $6,350 |
| | 174289 | NYC BROOKLYN BRIDGE | 337U0 | $6,975 |
| | 174290 | NYC BROOKLYN BRIDGE | 337U0 | $12,775 |
| | 174291 | NYC BROOKLYN BRIDGE | 337U0 | $6,335 |
| | 174292 | NYC BROOKLYN BRIDGE | 337U0 | $3,875 |
| 29. | 173571 | ORLANDO WORLD CENTER MARRIOTT | 337 | $3,850 |
| | 173572 | ORLANDO WORLD CENTER MARRIOTT | 337 | $2,520 |
| | 173573 | ORLANDO WORLD CENTER MARRIOTT | 337 | $4,065 |
| | 173574 | ORLANDO WORLD CENTER MARRIOTT | 337 | $7,495 |
| | 173575 | ORLANDO WORLD CENTER MARRIOTT | 337 | $3,245 |
| | 173685 | ORLANDO WORLD CENTER MARRIOTT | 337 | $1,970 |
| | 173831 | ORLANDO WORLD CENTER MARRIOTT | 337 | $140 |
| | 174186 | ORLANDO WORLD CENTER MARRIOTT | 337 | $2,545 |
| | 174187 | ORLANDO WORLD CENTER MARRIOTT | 337 | $2,410 |
| | 174188 | ORLANDO WORLD CENTER MARRIOTT | 337 | $3,575 |
| | 174189 | ORLANDO WORLD CENTER MARRIOTT | 337 | $4,045 |
| | 174190 | ORLANDO WORLD CENTER MARRIOTT | 337 | $2,925 |
| | 174191 | ORLANDO WORLD CENTER MARRIOTT | 337 | $3,195 |
| | 174192 | ORLANDO WORLD CENTER MARRIOTT | 337 | $3,115 |
| | 174193 | ORLANDO WORLD CENTER MARRIOTT | 337 | $810 |
| | 174194 | ORLANDO WORLD CENTER MARRIOTT | 337 | $1,590 |
| | 174195 | ORLANDO WORLD CENTER MARRIOTT | 337 | $4,260 |
| | 174196 | ORLANDO WORLD CENTER MARRIOTT | 337 | $3,480 |
| | 174197 | ORLANDO WORLD CENTER MARRIOTT | 337 | $1,475 |
| | 174198 | ORLANDO WORLD CENTER MARRIOTT | 337 | $4,410 |
| | 174199 | ORLANDO WORLD CENTER MARRIOTT | 337 | $2,100 |
| | 174200 | ORLANDO WORLD CENTER MARRIOTT | 337 | $1,020 |
| | 174201 | ORLANDO WORLD CENTER MARRIOTT | 337 | $4,710 |
| | 174202 | ORLANDO WORLD CENTER MARRIOTT | 337 | $5,310 |
| | 174203 | ORLANDO WORLD CENTER MARRIOTT | 337 | $2,160 |
| | 174204 | ORLANDO WORLD CENTER MARRIOTT | 337 | $3,060 |
| | 174205 | ORLANDO WORLD CENTER MARRIOTT | 337 | $1,290 |
| | 174206 | ORLANDO WORLD CENTER MARRIOTT | 337 | $7,200 |
| | 174207 | ORLANDO WORLD CENTER MARRIOTT | 337 | $755 |
| | 174208 | ORLANDO WORLD CENTER MARRIOTT | 337 | $2,770 |
| | 174209 | ORLANDO WORLD CENTER MARRIOTT | 337 | $2,110 |
| | 174210 | ORLANDO WORLD CENTER MARRIOTT | 337 | $1,610 |
| | 174211 | ORLANDO WORLD CENTER MARRIOTT | 337 | $2,285 |
| | 174212 | ORLANDO WORLD CENTER MARRIOTT | 337 | $2,835 |
| | 174213 | ORLANDO WORLD CENTER MARRIOTT | 337 | $3,815 |
| | 174214 | ORLANDO WORLD CENTER MARRIOTT | 337 | $2,580 |
| | 174215 | ORLANDO WORLD CENTER MARRIOTT | 337 | $2,160 |
| | 174216 | ORLANDO WORLD CENTER MARRIOTT | 337 | $1,350 |
| | 174217 | ORLANDO WORLD CENTER MARRIOTT | 337 | $390 |
| | 174218 | ORLANDO WORLD CENTER MARRIOTT | 337 | $930 |
| | 174219 | ORLANDO WORLD CENTER MARRIOTT | 337 | $1,540 |
| 30. | 173564 | RZ ORLANDO RESORT | 73R51 | $1,530 |

**EXHIBIT 10 - PAGE 897**

| No. | MAR Bates | PROPERTY DESCR | Business Unit | 9/9/2015-2/4/2020 Marriott.com Resort Fees [1] |
|---|---|---|---|---|
| | 173565 | RZ ORLANDO RESORT | 73R51 | $2,470 |
| | 173566 | RZ ORLANDO RESORT | 73R51 | $475 |
| | 173683 | RZ ORLANDO RESORT | 73R51 | $1,675 |
| | 174159 | RZ ORLANDO RESORT | 73R51 | $1,480 |
| | 174160 | RZ ORLANDO RESORT | 73R51 | $1,931 |
| | 174161 | RZ ORLANDO RESORT | 73R51 | $1,275 |
| | 174162 | RZ ORLANDO RESORT | 73R51 | $870 |
| | 174163 | RZ ORLANDO RESORT | 73R51 | $1,460 |
| | 174164 | RZ ORLANDO RESORT | 73R51 | $1,580 |
| | 174165 | RZ ORLANDO RESORT | 73R51 | $2,487 |
| | 174166 | RZ ORLANDO RESORT | 73R51 | $2,244 |
| | 174167 | RZ ORLANDO RESORT | 73R51 | $3,614 |
| | 174168 | RZ ORLANDO RESORT | 73R51 | $1,418 |
| | 174169 | RZ ORLANDO RESORT | 73R51 | $1,327 |
| | 174170 | RZ ORLANDO RESORT | 73R51 | $1,355 |
| 31. | 173548 | SAWGRASS RESORT & SPA | 33801 | $2,732 |
| | 173549 | SAWGRASS RESORT & SPA | 33802 | $3,233 |
| | 173663 | SAWGRASS RESORT & SPA | 33803 | $380 |
| | 173797 | SAWGRASS RESORT & SPA | 33804 | $25 |
| | 174074 | SAWGRASS RESORT & SPA | 33805 | $2,358 |
| | 174075 | SAWGRASS RESORT & SPA | 33806 | $2,375 |
| | 174076 | SAWGRASS RESORT & SPA | 33807 | $2,755 |
| | 174077 | SAWGRASS RESORT & SPA | 33808 | $3,675 |
| | 174078 | SAWGRASS RESORT & SPA | 33809 | $3,225 |
| | 174079 | SAWGRASS RESORT & SPA | 33810 | $2,850 |
| | 174080 | SAWGRASS RESORT & SPA | 33811 | $575 |
| | 174081 | SAWGRASS RESORT & SPA | 33812 | $700 |
| 32. | 174791 | THE ALGONQUIN HOTEL TIMES SQUARE | 27100 | $2,775 |
| | 174950 | THE ALGONQUIN HOTEL TIMES SQUARE | 27100 | $14,925 |
| | 174951 | THE ALGONQUIN HOTEL TIMES SQUARE | 27100 | $4,775 |
| | 174987 | THE ALGONQUIN HOTEL TIMES SQUARE | 27100 | $27,150 |
| | 174988 | THE ALGONQUIN HOTEL TIMES SQUARE | 27100 | $9,950 |
| | 175042 | THE ALGONQUIN HOTEL TIMES SQUARE | 27100 | $26,275 |
| | 175256 | THE ALGONQUIN HOTEL TIMES SQUARE | 27100 | $18,830 |
| | 175257 | THE ALGONQUIN HOTEL TIMES SQUARE | 27100 | $20,435 |
| | 175258 | THE ALGONQUIN HOTEL TIMES SQUARE | 27100 | $6,400 |
| 33. | 175204 | THE RITZ-CARLTON, LOS ANGELES AT LA LIVE | 73R74 | $9,170 |
| | | **Total Managed Hotels** | | **$6,492,435** |

**Franchised Hotels:**

| No. | MAR Bates | PROPERTY DESCR | Business Unit | Resort Fees |
|---|---|---|---|---|
| 1. | 173665 | BR LAS VEGAS | 71F38 | $49,723 |
| | 173666 | BR LAS VEGAS | 71F38 | $35,785 |
| | 173667 | BR LAS VEGAS | 71F38 | $34,909 |
| | 173801 | BR LAS VEGAS | 71F38 | $57,138 |
| | 173802 | BR LAS VEGAS | 71F38 | $42,334 |
| | 174090 | BR LAS VEGAS | 71F38 | $71,222 |
| | 174091 | BR LAS VEGAS | 71F38 | $69,867 |
| | 174092 | BR LAS VEGAS | 71F38 | $22,000 |
| 2. | 173657 | FORT LAUDERDALE MARRIOTT POMPANO BEACH | 34360 | $4,051 |
| | 173658 | FORT LAUDERDALE MARRIOTT POMPANO BEACH | 34360 | $2,950 |
| | 173788 | FORT LAUDERDALE MARRIOTT POMPANO BEACH | 34360 | $1,675 |
| | 173789 | FORT LAUDERDALE MARRIOTT POMPANO BEACH | 34360 | $2,875 |
| | 174027 | FORT LAUDERDALE MARRIOTT POMPANO BEACH | 34360 | $2,100 |
| | 174028 | FORT LAUDERDALE MARRIOTT POMPANO BEACH | 34360 | $3,760 |

**EXHIBIT 10 - PAGE 898**

| No. | MAR Bates | PROPERTY DESCR | Business Unit | 9/9/2015-2/4/2020 Marriott.com Resort Fees [1] |
|---|---|---|---|---|
| | 174029 | FORT LAUDERDALE MARRIOTT POMPANO BEACH | 34360 | $1,060 |
| 3. | 173724 | GRAND HOTEL | 34175 | $120 |
| | 173724 | GRAND HOTEL | 34175 | $186.90 |
| 4. | 173655 | HOLLYWOOD OCEANFRONT | 34290 | $5,280 |
| | 173656 | HOLLYWOOD OCEANFRONT | 34290 | $5,680 |
| | 174024 | HOLLYWOOD OCEANFRONT | 34290 | $4,960 |
| | 174025 | HOLLYWOOD OCEANFRONT | 34290 | $3,360 |
| | 174026 | HOLLYWOOD OCEANFRONT | 34290 | $2,280 |
| 5. | 173709 | HUTCHINSON ISLAND BEACH RESORT,GOLF&MARI | 34214 | $930 |
| | 173710 | HUTCHINSON ISLAND BEACH RESORT,GOLF&MARI | 34214 | $1,560 |
| | 173871 | HUTCHINSON ISLAND BEACH RESORT,GOLF&MARI | 34214 | $1,535 |
| | 173872 | HUTCHINSON ISLAND BEACH RESORT,GOLF&MARI | 34214 | $790 |
| | 174394 | HUTCHINSON ISLAND BEACH RESORT,GOLF&MARI | 34214 | $1,515 |
| | 174395 | HUTCHINSON ISLAND BEACH RESORT,GOLF&MARI | 34214 | $3,285 |
| | 174396 | HUTCHINSON ISLAND BEACH RESORT,GOLF&MARI | 34214 | $650 |
| 6. | 173720 | INN AT BAY HARBOR, AUTOGRAPH COLLECTION | 77H94 | $282 |
| | 174439 | INN AT BAY HARBOR, AUTOGRAPH COLLECTION | 77H94 | $882 |
| 7. | 173668 | JW LAS VEGAS RESORT | 34130 | $33,032 |
| | 173669 | JW LAS VEGAS RESORT | 34130 | $39,081 |
| | 173670 | JW LAS VEGAS RESORT | 34130 | $37,508 |
| | 173803 | JW LAS VEGAS RESORT | 34130 | $25,642 |
| | 173804 | JW LAS VEGAS RESORT | 34130 | $50,204 |
| | 174093 | JW LAS VEGAS RESORT | 34130 | $53,700 |
| | 174094 | JW LAS VEGAS RESORT | 34130 | $38,285 |
| | 174095 | JW LAS VEGAS RESORT | 34130 | $47,152 |
| | 174096 | JW LAS VEGAS RESORT | 34130 | $16,713 |
| 8. | 173689 | JW MARRIOTT MARQUIS MIAMI | 34317 | -$30 |
| | 173690 | JW MARRIOTT MARQUIS MIAMI | 34317 | -$30 |
| | 173692 | JW MARRIOTT MARQUIS MIAMI | 34317 | -$40 |
| | 173837 | JW MARRIOTT MARQUIS MIAMI | 34317 | -$95 |
| | 173838 | JW MARRIOTT MARQUIS MIAMI | 34317 | -$25 |
| | 174240 | JW MARRIOTT MARQUIS MIAMI | 34317 | -$440 |
| | 173689 | JW MARRIOTT MARQUIS MIAMI | 34317 | $5,260.00 |
| | 173690 | JW MARRIOTT MARQUIS MIAMI | 34317 | $6,250.00 |
| | 173691 | JW MARRIOTT MARQUIS MIAMI | 34317 | $9,660.00 |
| | 173692 | JW MARRIOTT MARQUIS MIAMI | 34317 | $4,330.00 |
| | 173837 | JW MARRIOTT MARQUIS MIAMI | 34317 | $5,903.70 |
| | 173838 | JW MARRIOTT MARQUIS MIAMI | 34317 | $4,150.00 |
| | 174239 | JW MARRIOTT MARQUIS MIAMI | 34317 | $7,570.00 |
| | 174240 | JW MARRIOTT MARQUIS MIAMI | 34317 | $7,430.00 |
| | 174241 | JW MARRIOTT MARQUIS MIAMI | 34317 | $11,950.00 |
| | 174242 | JW MARRIOTT MARQUIS MIAMI | 34317 | $5,760.00 |
| 9. | 173671 | JW MARRIOTT SANTA MONICA LE MERIGOT | 34189 | $35,805 |
| | 173672 | JW MARRIOTT SANTA MONICA LE MERIGOT | 34189 | $27,636 |
| | 173673 | JW MARRIOTT SANTA MONICA LE MERIGOT | 34189 | $17,280 |
| | 173805 | JW MARRIOTT SANTA MONICA LE MERIGOT | 34189 | $24,420 |
| | 173806 | JW MARRIOTT SANTA MONICA LE MERIGOT | 34189 | $28,890 |
| | 174097 | JW MARRIOTT SANTA MONICA LE MERIGOT | 34189 | $39,975 |
| | 174098 | JW MARRIOTT SANTA MONICA LE MERIGOT | 34189 | $39,060 |
| | 174099 | JW MARRIOTT SANTA MONICA LE MERIGOT | 34189 | $23,430 |
| 10. | 173740 | LAGUNA CLIFFS RESORT & SPA | 34145 | $73,807 |
| | 173741 | LAGUNA CLIFFS RESORT & SPA | 34145 | $67,578 |
| | 173742 | LAGUNA CLIFFS RESORT & SPA | 34145 | $42,197 |
| | 173912 | LAGUNA CLIFFS RESORT & SPA | 34145 | $22,842 |

**EXHIBIT 10 - PAGE 899**

| No. | MAR Bates | PROPERTY DESCR | Business Unit | 9/9/2015-2/4/2020 Marriott.com Resort Fees [1] |
|---|---|---|---|---|
| | 173913 | LAGUNA CLIFFS RESORT & SPA | 34145 | $68,888 |
| | 173914 | LAGUNA CLIFFS RESORT & SPA | 34145 | $33,933 |
| | 174546 | LAGUNA CLIFFS RESORT & SPA | 34145 | $78,707 |
| | 174547 | LAGUNA CLIFFS RESORT & SPA | 34145 | $80,747 |
| | 174548 | LAGUNA CLIFFS RESORT & SPA | 34145 | $60,400 |
| | 174549 | LAGUNA CLIFFS RESORT & SPA | 34145 | $22,405 |
| 11. | 174108 | LEXINGTON GRIFFIN GATE MARRT RESORT, SPA | 34A5M | $60 |
| | 174109 | LEXINGTON GRIFFIN GATE MARRT RESORT, SPA | 34A5M | $320 |
| 12. | 173716 | MARRIOTT PHOENIX RESORT TEMPE AT THE BUT | 34311 | $16,392 |
| | 173717 | MARRIOTT PHOENIX RESORT TEMPE AT THE BUT | 34311 | $9,720 |
| | 173884 | MARRIOTT PHOENIX RESORT TEMPE AT THE BUT | 34311 | $20,253 |
| | 173885 | MARRIOTT PHOENIX RESORT TEMPE AT THE BUT | 34311 | $12,084 |
| | 174426 | MARRIOTT PHOENIX RESORT TEMPE AT THE BUT | 34311 | $14,187 |
| | 174427 | MARRIOTT PHOENIX RESORT TEMPE AT THE BUT | 34311 | $15,439 |
| | 174428 | MARRIOTT PHOENIX RESORT TEMPE AT THE BUT | 34311 | $5,151 |
| 13. | 173726 | MARRIOTT SANIBEL HARBOUR RESORT & SPA | 34347 | $1,563 |
| | 173727 | MARRIOTT SANIBEL HARBOUR RESORT & SPA | 34347 | $2,720 |
| | 173728 | MARRIOTT SANIBEL HARBOUR RESORT & SPA | 34347 | $847 |
| | 173893 | MARRIOTT SANIBEL HARBOUR RESORT & SPA | 34347 | $1,834 |
| | 173894 | MARRIOTT SANIBEL HARBOUR RESORT & SPA | 34347 | $1,170 |
| | 173895 | MARRIOTT SANIBEL HARBOUR RESORT & SPA | 34347 | $1,569 |
| | 174463 | MARRIOTT SANIBEL HARBOUR RESORT & SPA | 34347 | $2,200 |
| | 174464 | MARRIOTT SANIBEL HARBOUR RESORT & SPA | 34347 | $3,365 |
| | 174465 | MARRIOTT SANIBEL HARBOUR RESORT & SPA | 34347 | $1,965 |
| 14. | 173698 | MYRTLE BEACH RESORT & SPA AT GRANDE DUNE | 34269 | $1,610 |
| | 173699 | MYRTLE BEACH RESORT & SPA AT GRANDE DUNE | 34269 | $1,693 |
| | 173700 | MYRTLE BEACH RESORT & SPA AT GRANDE DUNE | 34269 | $285 |
| | 173844 | MYRTLE BEACH RESORT & SPA AT GRANDE DUNE | 34269 | $1,675 |
| | 173845 | MYRTLE BEACH RESORT & SPA AT GRANDE DUNE | 34269 | $2,100 |
| | 173846 | MYRTLE BEACH RESORT & SPA AT GRANDE DUNE | 34269 | $375 |
| | 174273 | MYRTLE BEACH RESORT & SPA AT GRANDE DUNE | 34269 | $2,025 |
| | 174274 | MYRTLE BEACH RESORT & SPA AT GRANDE DUNE | 34269 | $1,575 |
| | 174275 | MYRTLE BEACH RESORT & SPA AT GRANDE DUNE | 34269 | $1,538 |
| | 174276 | MYRTLE BEACH RESORT & SPA AT GRANDE DUNE | 34269 | $110 |
| 15. | 173734 | NAPA VALLEY HOTEL AND SPA | 34258 | $36,140 |
| | 173735 | NAPA VALLEY HOTEL AND SPA | 34258 | $42,900 |
| | 173906 | NAPA VALLEY HOTEL AND SPA | 34258 | $36,520 |
| | 173907 | NAPA VALLEY HOTEL AND SPA | 34258 | $19,040 |
| | 174534 | NAPA VALLEY HOTEL AND SPA | 34258 | $25,340 |
| | 174535 | NAPA VALLEY HOTEL AND SPA | 34258 | $25,920 |
| | 174536 | NAPA VALLEY HOTEL AND SPA | 34258 | $15,780 |
| 16. | 173711 | PALM BEACH MARRIOTT SINGER ISLAND BEACH | 34346 | $3,467 |
| | 173712 | PALM BEACH MARRIOTT SINGER ISLAND BEACH | 34346 | $2,975 |
| | 173873 | PALM BEACH MARRIOTT SINGER ISLAND BEACH | 34346 | $2,625 |
| | 173874 | PALM BEACH MARRIOTT SINGER ISLAND BEACH | 34346 | $1,820 |
| | 174397 | PALM BEACH MARRIOTT SINGER ISLAND BEACH | 34346 | $3,973 |
| | 174398 | PALM BEACH MARRIOTT SINGER ISLAND BEACH | 34346 | $5,850 |
| | 174399 | PALM BEACH MARRIOTT SINGER ISLAND BEACH | 34346 | $1,050 |
| 17. | 173738 | PARK CITY MARRIOTT | 34302 | $6,342 |
| | 173739 | PARK CITY MARRIOTT | 34302 | $19,258 |
| | 173910 | PARK CITY MARRIOTT | 34302 | $16,900 |
| | 174542 | PARK CITY MARRIOTT | 34302 | $2,835 |
| 18. | 174833 | THE GRAND HOTEL GOLF RESORT & SPA | 77J74 | $150 |
| | 174852 | THE GRAND HOTEL GOLF RESORT & SPA | 77J74 | $540 |

**EXHIBIT 10 - PAGE 900**

| No. | MAR Bates | PROPERTY DESCR | Business Unit | 9/9/2015-2/4/2020 Marriott.com Resort Fees [1] |
|---|---|---|---|---|
| | 174853 | THE GRAND HOTEL GOLF RESORT & SPA | 77J74 | $30 |
| | 174854 | THE GRAND HOTEL GOLF RESORT & SPA | 77J74 | $150 |
| | 174855 | THE GRAND HOTEL GOLF RESORT & SPA | 77J74 | $150 |
| | 174995 | THE GRAND HOTEL GOLF RESORT & SPA | 77J74 | $480 |
| | 174833 | THE GRAND HOTEL GOLF RESORT & SPA | 77J74 | $725.42 |
| | 174852 | THE GRAND HOTEL GOLF RESORT & SPA | 77J74 | $2,332.19 |
| | 174853 | THE GRAND HOTEL GOLF RESORT & SPA | 77J74 | $889.64 |
| | 174854 | THE GRAND HOTEL GOLF RESORT & SPA | 77J74 | $1,589.64 |
| | 174855 | THE GRAND HOTEL GOLF RESORT & SPA | 77J74 | $591.45 |
| | 174995 | THE GRAND HOTEL GOLF RESORT & SPA | 77J74 | $3,226.79 |
| | 174996 | THE GRAND HOTEL GOLF RESORT & SPA | 77J74 | $1,231.19 |
| 19. | 173751 | VAIL MARRIOTT MOUNTAIN RESORT | 34160 | $9,014 |
| | 173752 | VAIL MARRIOTT MOUNTAIN RESORT | 34161 | $22,800 |
| | 173928 | VAIL MARRIOTT MOUNTAIN RESORT | 34162 | $12,625 |
| | 173929 | VAIL MARRIOTT MOUNTAIN RESORT | 34163 | $11,357 |
| | 174601 | VAIL MARRIOTT MOUNTAIN RESORT | 34164 | $13,338 |
| | 174602 | VAIL MARRIOTT MOUNTAIN RESORT | 34165 | $12,438 |
| | 174603 | VAIL MARRIOTT MOUNTAIN RESORT | 34166 | $10,950 |
| | | **Total Franchised Hotels** | | **$2,128,833** |
| | | | | |
| **Non-US Hotels:** | | | | |
| 1. | 173754 | THE ROSSEAU,A JW MARRIOTT RESORT & SPA | 34341 | $1,500 |
| | 173755 | THE ROSSEAU,A JW MARRIOTT RESORT & SPA | 34342 | $234 |
| | 173931 | THE ROSSEAU,A JW MARRIOTT RESORT & SPA | 34343 | $166 |
| | 174608 | THE ROSSEAU,A JW MARRIOTT RESORT & SPA | 34344 | $1,688 |
| | 174609 | THE ROSSEAU,A JW MARRIOTT RESORT & SPA | 34345 | $1,926 |
| | | **Total Non-US Hotels** | | **$5,514** |
| | | | | |
| | | **Grand Total** | | **$8,626,782** |

Notes:
[1] "000000INTERNET" in Column M titled "PMS ACCT CNTCT," "USA" in Column L titled "Country," and "CA" in Column J titled "STATE."
    See list of resort fee codes at **Schedule 1.13**.
    .

**EXHIBIT 10 - PAGE 901**

# Exhibit A

EXHIBIT 10 - PAGE 902

Charlene Podlipna is a shareholder of Freeman & Mills, Inc., a consulting firm offering services in the areas of accounting, finance, economics and business practices and procedures.

Ms. Podlipna has provided litigation support services for over fifteen years, working with counsel in civil litigation, arbitration and mediation. She has testified at trial, arbitration, and in depositions. Ms. Podlipna has experience with matters in the following areas: damages associated with breach of contract or breach of fiduciary duty claims; damages related to trademark and copyright infringement; class actions and false advertising lawsuits; lost earnings associated with wrongful terminations, wrongful death or personal injuries; fraud investigations; the determination of whether transactions were recorded in accordance with generally accepted accounting principles; and professional malpractice litigation.

Prior to joining Freeman & Mills, Ms. Podlipna was a consultant at Resources Global Professionals where she worked on various accounting engagements, including financial statement audits and reviews of the internal controls of publicly held companies. Prior to Resources Global Professionals, Ms. Podlipna was a senior consultant at CCH Incorporated, a leading tax and accounting software company, where she provided training for and helped implement auditing software at CPA firms. Prior to CCH Incorporated, she provided litigation support services as a consultant at Gursey, Schneider & Co., LLP and performed and supervised financial statement audits at Arthur Andersen LLP, generally for clients in the healthcare and manufacturing industries.

## PROFESSIONAL EXPERIENCE

| | |
|---|---|
| 2019 – Present | Vice President and CFO, Freeman & Mills, Inc. |
| 2016 - 2018 | Vice President, Freeman & Mills, Inc. |
| 2006 – 2015 | Senior Consultant, Freeman & Mills, Inc. |
| 2004 – 2006 | Consultant, Resources Global Professionals |
| 2001 – 2004 | Senior Software Consultant, CCH Incorporated |
| 1999 – 2001 | Litigation Consultant, Gursey, Schneider & Co., LLP |
| 1996 – 1999 | Senior Auditor, Arthur Andersen LLP |

## PRESENTATIONS

"Michael Jackson: The Wrongful Death Case Against AEG" – American Institute of Certified Public Accountants' Forensic Valuation Services Conference (2016)

"Minkow in the Mix: How a Joint Venture Dispute Led to Stock Price Litigation" – California Society of CPA's Economic Damages Section (2014)

## PROFESSIONAL AFFILIATIONS AND MEMBERSHIPS

- American Institute of Certified Public Accountants ("AICPA")
- California Society of Certified Public Accountants ("CalCPA")
    - Forensic Services, Economic Damages Section

**EXHIBIT 10 – PAGE 903**

Ms. Podlipna earned a B.S. in accounting from the University of Southern California. She is a Certified Public Accountant licensed in California since 2000. Ms. Podlipna is Treasurer of the CalCPA's Economic Damages Section for the 2016-2018 and 2018-2020 terms.

**CONTACT:**

(213) 576-1834
cpodlipna@freemanmills.com

**EXHIBIT 10 – PAGE 904**

## RULE 26(a)(2)(B) DISCLOSURE OF
## DEPOSITION/TRIAL TESTIMONY

| DATE | CASE | COURT | D/T |
|------|------|-------|-----|
| 08/15 | Pegasus Imports, LLC v. PT. <u>Wahyu Pradana Binamulia</u> (Case No. 2:14-cv-06843-ODW (AJWx) | U.S. District Court, Central District of California | D |
| 08/15 | Lois D. Brown v. ELCO Mutual Life and Annuity, U.S. Senior Vets, and <u>Mike John Read</u> (Case No. P.S.C. 1403748) | California Superior Court, County of Riverside | D |
| 09/16 | Joseph Zaghi, D.D.S., Inc., et al., v. <u>Khabab Salama</u>, et al. (Case No. BC549021) | California Superior Court, County of Los Angeles | D |
| 09/16 | <u>Peter DeBear</u>, et al. v. Larry Capatosto, et al. (Case No. MC 025640) | California Superior Court, County of Los Angeles | D |
| 07/17 | Zidan Zhao, et al. v. <u>Pacific Covina Group, LLC, et al.</u> (Case No. BC597102) | California Superior Court, County of Los Angeles | D |
| 10/17 | <u>Element436 LLC</u>. v. Schaffel Development Company, Inc. (Case No. 1220055174) | JAMS, Los Angeles | D |
| 10/17 | <u>Element436 LLC</u>. v. Schaffel Development Company, Inc. (Case No. 1220055174) | JAMS, Los Angeles | T |
| 02/18 | <u>Gregory Arthur, et al</u>. v. United Industries Corporation (Case No. 2:17-cv-06983-CAS-SK) | U.S. District Court, Central District of California | D |
| 05/18 | <u>Claudine Macaspac, et al.</u> v. Henkel Corporation (Case No. 3:17-cv-01755-H-BLM) | U.S. District Court, Southern District of California | D |
| 08/18 | Zidan Zhao, et al. v. <u>Pacific Covina Group, LLC, et al.</u> (Case No. BC597102) | California Superior Court, County of Los Angeles | D |
| 11/18 | <u>Barry Allred, et al.</u> v. Frito-Lay North America, Inc., et al. (Case No. 3:17-cv-1345-JLS (BGS) | U.S. District Court, Southern District of California | D |
| 11/19 | <u>Metal One America Inc.</u> v. Kurt Orban Partners, LLC, et al. | American Arbitration Association, Chicago | D |
| 02/20 | <u>Veda Woodard, et al.</u> v. Lee Labrada, et al. (Case No. 5:16-cv-00189-JGB-SP) | U.S. District Court, Central District of California | D |
| 02/20 | <u>Metal One America Inc.</u> v. Kurt Orban Partners, LLC, et al. | American Arbitration Association, Chicago | D |
| 07/20 | <u>Frank Capaci, et al.</u> v. Sports Research Corporation (Case No. 2:19-cv-03440-FMO-FFM) | U.S. District Court, Central District of California | D |

**EXHIBIT 10 - PAGE 905**

| 10/20 | <u>Valuerock TN Properties, LLC, et al.</u> v. PK II Larwin Square SC LP, et al. (Case No. 30-20016-00878748) | California Superior Court, County of Orange | D |
| 11/20 | <u>Valuerock TN Properties, LLC, et al.</u> v. PK II Larwin Square SC LP, et al. (Case No. 30-20016-00878748) | California Superior Court, County of Orange | T |
| 11/20 | <u>Metal One America Inc.</u> v. Kurt Orban Partners, LLC, et al. | American Arbitration Association, Chicago | T |
| 03/22 | <u>Warren Gross, et al.</u> v. Vilore Foods Company, Inc., et al. | U.S. District Court, Southern District of California | D |

**EXHIBIT 10 - PAGE 906**

# Exhibit B

EXHIBIT 10 - PAGE 907

# Todd Hall, et al. v. Marriott International, Inc.
# Documents Considered

### Pleadings
1. Order Granting Joint Motion for Protective Order, dated 11/19/2020
2. Consolidated Third Amended Class Action Complaint, dated 5/27/2021
3. Order Granting Joint Motion for an Order Regarding Production of Personally Identifiable Informaiton, dated 6/28/2021

### Marriott Documents
1. MAR173494
2. MAR173520-MAR175287
3. MAR185204.xlsx
4. MAR190681-MAR190695
5. Exhibit 41_US & Canada Franchise List of Resort Fee Charging Hotels_2021.6 (2).07 MAR43737.xls
6. Franchise Revenue - Resort Fee Charging Hotels 2015 - 2020-MAR190680.xls
7. List of Resort Fee Charging Hotels 2018 - 2020.xls
8. Marriott International, Inc. - Resort Fee Spreadsheet.xls
9. Resort_Destination Fee Hotel List_JAN 8 2016.xlsx

### Research
1. Table 1.1 at https://www.census.gov/data/tables/2015/demo/foreign-born/cps-2015.html
2. Table 1.1 at https://www.census.gov/data/tables/2016/demo/foreign-born/cps-2016.html
3. Table 1.1 at https://www.census.gov/data/tables/2017/demo/foreign-born/cps-2017.html
4. Table 1.1. at https://www.census.gov/data/tables/2018/demo/foreign-born/cps-2018.html
5. Table 1.1 at https://www.census.gov/data/tables/2019/demo/foreign-born/cps-2019.html
6. https://www.census.gov/quickfacts/fact/table/CA/PST045221
7. Marriott's 2021 Form 10-K

### Other
1. Declaration of Rory Pulvin re: District of Columbia v. Marriott International, Inc., dated 4/29/2021
2. Declaration of Lisa Curley, dated 4/8/2022
3. Declaration and Expert Report of J. Michael Dennis, Ph.D., dated 3/22/2022

**EXHIBIT 10 - PAGE 908**

# Exhibit C

EXHIBIT 10 - PAGE 909

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF CALIFORNIA**

| | |
|---|---|
| TODD HALL, KEVIN BRANCA, and GEORGE ABDELSAYED individually and on behalf of all others similarly situated,<br><br>                              *Plaintiffs*,<br>           vs.<br><br>MARRIOTT INTERNATIONAL, INC., a Delaware corporation,<br><br>                              *Defendant*. | Case No. 3:19-cv-01715-JO-AHG<br><br>CLASS ACTION<br><br>**DECLARATION OF LISA CURLEY** |

I, Lisa Curley, hereby declare as follows:

1. I am a Vice President of Governance Marriott Business Services at Marriott International, Inc.

2. I have personal knowledge of the matters set forth herein and, if called as a witness, could competently testify to them.

3. I generally am familiar with the contents of the spreadsheets Bates numbered MAR173520–175267 in this lawsuit ("Spreadsheets").

4. Each row of each Spreadsheet identifies a charge (or credit, refund, or other reimbursement) ("charge") assessed at a particular Marriott hotel to a particular customer account during a particular hotel stay.

5. Marriott's BTR database includes (or is supposed to include), among other things, "charge" information for all Marriott U.S. managed hotels, and it also includes "charge" information for some but not all Marriott franchised hotels.

6. In connection with a prior government investigation and resulting litigation, Marriott ran certain queries across its BTR database.

7. The queries sought "charge" information from January 1, 2010 through February 4, 2020 for all hotels that then-currently charged, or ever had charged, a resort fee or destination fee.

8. The Spreadsheets were generated from the results of those queries.

9. Column B of the Spreadsheets, titled "PROPERTY DESCR," identifies the Marriott hotel where the subject charge was assessed.

10. Column E of the Spreadsheets, titled "PMS SETUP DATE," identifies the date that the reservation associated with the hotel stay during which the subject charge was assessed was transferred from Marriott's reservation system to the subject hotel's property management system.

11. Column F of the Spreadsheets, titled "PMS ACCT NAME," identifies the name of the person on the account that was assessed the subject charge.

1

12. Columns G/H, I, J, K, and L of the Spreadsheets identify the address (the street address, city, state, zip code, and country, respectively) listed on the account that was assessed the subject charge.

13. Column M of the Spreadsheets, titled "PMS ACCT CNTCT," is intended to identify the means of booking of the hotel stay during which the subject charge was assessed. The information listed in this column might not necessarily identify the means of booking because, in some instances, front-desk clerks or other on-site hotel employees replaced the booking source with other information.

14. The entry "000000INTERNET" in Column M means that the hotel stay during which the subject charge was assessed was booked on the Marriott.com website or Marriott mobile application.

15. Columns N and O of the Spreadsheets identify the phone number and email address, respectively, listed on the account that was assessed the subject charge.

16. Columns P and Q of the Spreadsheets show the arrival date and departure date, respectively, associated with the hotel stay during which the subject charge was assessed.

17. Column U of the Spreadsheets, titled "CHG DESCR," identifies the hotel charge associated with each respective row of the Spreadsheets, such as a resort fee or destination fee.

18. The following entries in Column U of the Spreadsheets mean that the charge (or credit, refund, or other reimbursement, as indicated by "Adj" or "Adj.") is a resort fee or destination fee, or a tax on either such fee:

- Resort Fee
- Resort Fee Group
- Adj Resort Fee
- Adj Resort Fee Group
- AMEX Resort Fee

*Hall, et al. v. Marriott International, Inc.*, Case No. 3:19-cv-01715-JO-AHG
DECLARATION OF LISA CURLEY

LEGAL\56894231\1

**EXHIBIT 10 - PAGE 912**

1    • FACILFEE

2    • RESORTTX

3    • RESORTFE

4    • RESTFE A

5    • DSTNTN F

6    • Adj. Resort Fee

7    • AMTY FEE

8    • RESORT F

9    • RSTFEE

10   • DEST. FE

11   • DEST FEE

12   • Resort Charge

13   • Resort Charge $22

14   • Resort Charge $26

15   • Resort Charge $25

16   • RSRT FEE

17   • Adj Resort Fee Upgrade

18   • RESRTFEE

19   • Resort Fees

20   • Adj. Resort Fees

21   • Resort Fee $62.00

22   19.   There could be additional entries in Column U of the Spreadsheets

23   referring to a resort fee or destination fee; a tax on either such fee; or a credit, refund,

24   or other reimbursement of either such fee or of a tax on either such fee, because each

25   hotel uses its own hotel-specific entries. For example, to indicate a resort fee, one

26   hotel's entry might be "RSTFEE," and another hotel's entry might be "RESRTFEE."

27   20.   Column X of the Spreadsheets, titled "CHG AMOUNT," identifies the

28   amount of the hotel charge associated with each respective row of the Spreadsheets.

3

*Hall, et al. v. Marriott International, Inc.*, Case No. 3:19-cv-01715-JO-AHG
DECLARATION OF LISA CURLEY

**EXHIBIT 10 - PAGE 913**

21.     For example, if an entry in Column U of a certain row in the Spreadsheets states "RSTFEE," and the entry in Column X of that same row states "25.00," those entries together show that the account listed in that row was charged a $25 resort fee. But, if under or near that row are a Column U entry of "RSTFEE" and a Column X entry of "(25.00)," those entries together show that the previously listed $25 resort fee was credited, refunded, or otherwise reimbursed to the subject account.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge, information, and belief. Executed on April 8, 2022.


*Lisa A. Curley*
Lisa Curley

*Hall, et al. v. Marriott International, Inc.*, Case No. 3:19-cv-01715-JO-AHG
DECLARATION OF LISA CURLEY

LEGAL\56894231\1

**EXHIBIT 10 - PAGE 914**